

**U.S. Department of Justice**
Environment and Natural Resources Division

---

*Appellate Section*                                    *Telephone (202) 514-5580*
*P.O. Box 7415*                                        *Facsimile (202) 514-0557*
*Ben Franklin Station*
*Washington, DC 20044*

May 19, 2023

Ms. Molly C. Dwyer, Clerk of Court
U.S. Court of Appeals for the Ninth Circuit
95 Seventh Street
San Francisco, California 94103

Re:    Nos. 23-15259, 23-15261, 23-15262
       *Western Watersheds Project, et al. v. Burton, et al.*
       Notification of Recent Developments Under Fed. R. App. 28(j)

Dear Ms. Dwyer:

       Federal Appellees notify the Court of recent factual developments relevant
to the status of the challenged Project. On May 16, 2023, the U.S. Bureau of Land
Management (BLM) completed the analysis on remand directed by the district
court. Thacker Pass Completion of Remand and Mineral Report, attached as
Exhibit A; *see also* 1-BRLER-10–20 (district court decision). After assessing the
mineralization of the lands underlying the relevant mining claims, BLM affirmed
its prior approval of the mining plan of operations, with the caveat that the lands
underlying 8 out of 107 mining claims may not be used for storage of waste rock
and tailings at this time. Ex. A, Cover Page at 1; Report at 7.

       The Solicitor of the U.S. Department of the Interior also issued an opinion
addressing the agency's approval of waste rock and tailings facilities as part of
mining plans of operations proposed on public lands that are open to the operation
of the Mining Law of 1872. *Use of Mining Claims for Mine Waste Deposition*, M-
37077 (May 16, 2023), attached as Exhibit B.

       These new documents implicate only the portion of the district court's
decision that was *favorable to Appellants*, as discussed on pages 27, 33–35 of
Federal Appellees' Answering Brief, and are not relevant to the merits of these
consolidated appeals. If Appellants disagree with any part of BLM's analysis on
remand, they should make those arguments first to a district court in a justiciable
action on the appropriate record.

Respectfully submitted,

*/s/ Amelia G. Yowell*
Amelia G. Yowell
Environment & Natural Resources Division
U.S. Department of Justice
Post Office Box 7415
Washington, D.C. 20044
(202) 514-5580
amelia.yowell@usdoj.gov

Counsel for Federal Defendants-Appellees

cc:  All counsel via CM/ECF

## CERTIFICATE OF COMPLIANCE

This letter complies with the word limitations of Federal Rule of Appellate Procedure 28(j) because, excluding the parts of the document exempted by Rule 32(f), the document contains 247 words. This document complies with the typeface requirements of Federal Rule of Appellate Procedure 32(a)(5) and the type-style requirements of Rule 32(a)(6) because the document has been prepared in a proportionally spaced typeface using Microsoft Word 2016 in 14-point Times New Roman font.

*/s/ Amelia G. Yowell*
Amelia G. Yowell

Counsel for Federal Defendants-Appellees

# Exhibit A

UNITED STATES
DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT

Serial Number
NVN098586

THACKER PASS PROJECT

PLAN OF OPERATIONS AND

RECLAMATION PERMIT

_____

LANDS INVOLVED

Mount Diablo Baseline & Meridian

T44N, R34E, sections 1 and 12.
T44N, R35E, sections 2-17.
T44N, R36E, sections 7, 8, 14-23, and 29.
Humboldt County, Nevada

16 May 2023

**(Date)**

Authorized Officer:

SAMUEL
BURTON

Digitally signed by SAMUEL
BURTON
Date: 2023.05.16 00:06:06
-07'00'

_____

Samuel R.M. Burton          Date
District Manager
Bureau of Land Management

Consistent with the summary judgment and remand order in *Bartell Ranch LLC v. McCullough*, No. 3:21-cv-00080-MMD-CLB, 2023 U.S. Dist. LEXIS 19280 (D. Nev. Feb. 6, 2023) and 43 C.F.R. 3809.411, the Bureau of Land Management (BLM) affirms its prior approval of the Thacker Pass Plan of Operations, with the caveat that eight of the mining claims underlying the plan of operations may not be used for the use proposed in the plan, namely waste rock storage.

On August 5, 2019, Lithium Nevada Corporation submitted the Thacker Pass Project Plan of Operations (Project) to the BLM, Humboldt River Field Office for review. The Thacker Pass Project is located in northern Humboldt County, Nevada, approximately 20 miles west-northwest of Orovada, Nevada, and approximately 20 miles south of the Oregon border. The Project proposes to disturb approximately 5,695 acres to develop an open pit lithium mine and processing plant with a life expectancy of 41 years.

BLM approved the Project in January 2021, and the decision was challenged in the United States District Court for the District of Nevada. Applying the Ninth Circuit's decision in *Center for Biological Diversity v. United States Fish and Wildlife Service*, 33 F.4th 1202 (9th Cir. 2022) — commonly known as the "*Rosemont*" decision, after the mine at issue in that case — the Nevada District Court's summary judgment order required BLM to "evaluate the mining project proponent's rights under lands [the proponent] intend[s] to use for waste dumps before [BLM] approve[s] the use of that land for that purpose" *Bartell Ranch*, 2023 U.S. Dist. LEXIS 19280, at *15. By "rights," the Nevada District Court appears to have referred to what it characterized as the requirement—set forth in the Mining Law of 1872 at 30 U.S.C. 22—of a "discovery of a valuable mineral deposit for a mining project proponent . . . before that proponent may permanently occupy any land." *Id.* at *13.

The Nevada District Court supplied several further guidelines for BLM's "evaluation." Most notably, the Court distinguished the Thacker Pass Project from the project at issue in *Rosemont*. In *Rosemont*, there was not only "'no evidence that valuable minerals ha[d] been found on Rosemont's mining claims'" covering the waste dump land, *id.* at *16 (citing *Rosemont*, 33 F.4th at 1222)), but also "[u]ndisputed evidence in the administrative record *show[ing]* that no valuable minerals ha[d] been found on the mining claims . . . ." *Rosemont*, 33 F.4th at 1212 (emphasis added). Conversely, the record before the District Court in *Bartell Ranch* demonstrated potentially valuable "lithium mineralization throughout the Project area, including the area slated for burial under waste rock and mine tailings." *Bartell Ranch* 2023 U.S. Dist. LEXIS 19280, at *16. Thus, the District Court concluded that BLM, on remand, need only conduct an "analysis" of the record to determine whether, on the record before the agency, "Lithium Nevada has discovered valuable minerals." *Id.* at 17.

In undertaking this analysis, BLM is mindful that *Rosemont*—the decision that the Nevada District Court repeatedly described as binding—does not require that BLM conduct a "validity determination," i.e., an independent determination of the validity of the mining claims based on an on-the-ground field examination by licensed agency mineral examiners. 33 F.4th at 1222.

Indeed, the *Rosemont* court noted that such determinations were "irrelevant" for the analysis there. *Id.* Instead, the question before BLM now is whether, on the evidence before it, BLM may reasonably conclude that Lithium Nevada has discovered valuable minerals.[1] *See* Solicitor's Opinion M- 37077, Use of Mining Claims for Mine Waste Deposition, and Rescission of M-37057 and M-37012, (May 16, 2023). That inquiry is not tantamount to a formal mining claim validity determination.

BLM has reviewed the available scientific literature for the Thacker Pass region and drill hole data provided by Lithium Nevada Corporation, specifically with regard to the lands on which the West waste rock storage facility (WRSF), East WRSF, and Clay Tailing Filter Stack (CTFS) would be placed.

BLM used three drill holes that directly intersect the West WRSF to evaluate the potential lithium mineralization at that location. Geologic inference would suggest that elevated lithium mineralization exists within the caldera lake sediments in the West WRSF location. There is a known ridge of volcanic tuff that affects up to four lode mining claims where elevated concentrations of lithium have not yet been found. All other lode mining claims associated with the West WRSF are expected to have lithium mineralization above the cutoff grade.

Six drill holes surrounding the CTFS indicate that elevated lithium mineralization is present throughout the facility. Geologic logs document a unit of basalt and other volcanics along the western edge of the CTFS, but that unit thins out or disappears to the east. The lithium mineralization is stratigraphically deeper below the CTFS than the proposed open pit, but concentrations below the CTFS consistently exceed 1,000 ppm. Geologic inference suggests that high concentrations of lithium mineralization exist at this location.

BLM used seven drill holes in proximity to the East WRSF to evaluate the potential lithium mineralization at that location. High concentrations of lithium mineralization were clearly identified in two drill holes and evidence of lithium mineralization was documented in three others. Two shallow drill holes did not encounter lithium, and as a result, four mining claims

---

[1] The District Court remanded "this case" to BLM "without vacatur of the Record Decision" for BLM to analyze the potential discovery of valuable minerals. *Bartell Ranch* 2023 U.S. Dist. LEXIS 19280, at *77-78. In so doing, the Court directed BLM to analyze the potential "to support" BLM's prior decision to approve the Plan of Operations. *Id.* Likewise, the Court affirmed BLM's analyses under the National Environmental Policy Act ("NEPA") and National Historic Preservation Act ("NHPA"). *Id.* at *2-3. BLM thus need not reopen nor revisit any analysis under NEPA or the NHPA, The NEPA and NHPA analyses of project impacts are independent of this description of Project geology: that geology would exist, as described herein, with or without the Project. And by upholding BLM's prior analysis under NEPA and NHPA, declining to vacate BLM's Record of Decision, and limiting the scope of this remand, the District Court indicated that it did not expect or require BLM to revisit the entire decision from scratch, as would be the case if the District Court had vacated the Record of Decision. Finally, and as noted more fully below, BLM's existing NEPA and NHPA analyses encompass the effects of the plan of operations even after the minor modifications by this decision.

along the north edge of the East WRSF do not yet contain sufficient evidence of mineralization. Based on geologic inference, it is likely additional lithium mineralization exists below the East WRSF, similar to the CTFS, and could be confirmed with additional drilling.

Based on an independent literature search and the available information supplied by Lithium Nevada Corporation, BLM concludes that the lode mining claims located on the extent of the CTFS, all but four of the lode mining claims (Neutron 557, Neutron 580, BPE 504, and BPE 505) located on the extent of the West WRSF, and all but four of the lode mining claims (Neutron 609, Neutron 611, Neutron 612, and Neutron 615) located on the extent of the East WRSF likely contain elevated concentrations of a mineral commodity locatable under the Mining Law of 1872 (the Mining Law). In other words, the evidence before BLM supports a reasonable conclusion that there are valuable mineral deposits underlying these mining claims. Eight mining claims associated with these facilities do not yet have evidence of a locatable mineral deposit as of the date of the attached report.

The absence of evidence of mineralization for the eight remaining claims, totaling perhaps 45 acres of the West WRSF and 35 acres of the East WRSF, does not disturb BLM's prior approval of the mine plan of operations, even though—absent further action described below—Lithium Nevada may not use those claims as part of its storage facilities. Work Plan #1, submitted by Lithium Nevada on February 14, 2023, does not propose to initiate construction on the East WRSF or on approximately the north half of the CTFS in the immediate future. Accordingly, Lithium Nevada could, for example, use other lands to store mined material that would otherwise be placed on the four mining claims at the West WRSF, and in fact, the plan of operations describes using mined materials "as construction material for haul roads and the CTFS" (Lithium Nevada Corporation, 2020).

Lithium Nevada may also use other components of the mine for waste, such as the pit itself: the plan of operations states that mined material "will be directly backfilled when possible" (Lithium Nevada Corporation, 2020), the EIS and ROD for the project explicitly describe concurrent backfill of the open pit, and Figure 9 of the plan of operations shows sufficient capacity for additional storage within the pit backfill (Lithium Nevada Corporation, 2020). Alternatively, Lithium Nevada may, for example, seek to re-locate the mining claims at the West WRSF where BLM has found no evidence of mineralization at the time of this analysis, if those lands are non-mineral in character.

We further note that it will likely be some time before Lithium Nevada would use the affected acreage of the West WRSF, if at all: because development of the facility will likely begin at its southern terminus (i.e., where the elevation is lowest) and progress north, there is ample time for Lithium Nevada to assess the required configuration of the West WRSF and propose any appropriate action.

The plan of operations also includes an additional 150 acres of exploration-related disturbance within the Project area, and, although the evidence before BLM does not now show that locatable minerals have been found on eight claims at the West and East WRSFs, such minerals could be yet found through additional drilling prior to deposit of any waste rock.

In any other instance where Lithium Nevada proposes rock storage facilities other than those evaluated under the previously approved plan of operations, Lithium Nevada would be required to submit an amended plan of operations for appropriate analysis under NEPA and other applicable law.

If you have any questions, please contact Sam Burton, District Manager, Winnemucca District Office at 775-623-1501.

Attachment: Report

UNITED STATES
DEPARTMENT OF THE INTERIOR
BUREAU OF LAND MANAGEMENT

Serial Number
NVN098586

THACKER PASS PROJECT
PLAN OF OPERATIONS AND
RECLAMATION PERMIT

_____

Report

LANDS INVOLVED

Mount Diablo Baseline & Meridian

T44N, R34E, sections 1 and 12.
T44N, R35E, sections 2-17.
T44N, R36E, sections 7, 8, 14-23, and 29.
Humboldt County, Nevada

16 May 2023
**(Date)**

**Prepared By:**

DANIEL
ATKINSON

Digitally signed by DANIEL
ATKINSON
Date: 2023.05.15 22:55:49 -07'00'

_____
Daniel Atkinson, Geologist/Mining Engineer
in coordination with Ken Loda, Geologist
Bureau of Land Management

Management Acknowledgement:

SAMUEL
BURTON

Digitally signed by
SAMUEL BURTON
Date: 2023.05.16 00:08:59
-07'00'

_____
Samuel R.M. Burton          Date
District Manager, Winnemucca District
Bureau of Land Management

## Table of Contents

I.   Summary, Conclusions, and Recommendations ........................................................ 4

    A.  Summary ....................................................................................................... 4

    B.  Conclusions ................................................................................................. 4

II.  Introduction ................................................................................................................ 6

III. Land Status and Record Data .................................................................................... 7

    A.  Lands Involved ............................................................................................ 7

    B.  Land Status .................................................................................................. 7

    C.  Physiographic Data ................................................................................... 14

IV. Geologic Setting ...................................................................................................... 14

    A.  Regional Geology ..................................................................................... 14

    B.  Site Geology .............................................................................................. 15

V. Production History ..................................................................................................... 21

VI. Mineralization .......................................................................................................... 21

VII. Mineral Exploration and Development Work ......................................................... 22

VIII. Extractive Operations ............................................................................................ 25

IX. Sampling Procedures and Analytical Work ............................................................. 25

    A.  Sample Preparation ................................................................................... 26

    B.  Analytical Testing ..................................................................................... 26

    C.  Quality Control ......................................................................................... 27

X. Resource Evaluation .................................................................................................. 27

    A.  Current Mineral Reserve in Technical Report .......................................... 27

    B.  Geologic Block Model and Cross Sections .............................................. 28

    C.  Analytical Results ..................................................................................... 34

    D.  Mineral Resources .................................................................................... 38

XI. References ................................................................................................................ 42

# List of Figures

Figure 1-Location Map adapted from EIS. ............................................................................. 9

Figure 2-Active mining claims associated with the Project. ................................................. 10

Figure 3-Subject Claims ...................................................................................................... 11

Figure 4-Master Title Plat for Township 44 North, Range 34 East. ..................................... 12

Figure 5-Master Title Plat for Township 44 North, Range 35 East. ..................................... 13

Figure 6-Simplified McDermitt Caldera from unpublished Benson, Coble and Dilles report. .......... 16

Figure 7-Simplified geologic map of the project area adopted from the Plan of Operations. ............ 18

Figure 8-Geologic map adapted from Henry et al. 2017. ..................................................... 20

Figure 9-Drill hole location map for operations conducted since 2007. ............................... 24

Figure 10-Plan-view project map showing the measured, indicated, and inferred lithium resource
from LAC's Geologic Block Model. ................................................................................ 29

Figure 11-Cross-section A-A' along the length of the project with 3X vertical exaggeration. .......... 30

Figure 12-Cross-section B-B' across the West WRSF with 3X vertical exaggeration. ................... 31

Figure 13-Cross-section C-C' across the CTFS  with 3X vertical exaggeration ............................ 32

Figure 14- Cross-section D-D' across the East WRSF with 3X vertical exaggeration .................... 33

Figure 15-Drill hole locations in relation to the West WRSF, East WRSF, and CTFS. ................. 35

Figure 16-West WRSF in relation to volcanic tuff.  Geology adapted from Figure 7. ................... 39

# List of Appendices

Appendix A – List of Subject Mining Claims

Appendix B – Maps of the Subject Claims

Appendix C – West WRSF Lithium Drill Results

Appendix D – West WRSF Drill Hole Lithology

Appendix E – East WRSF Lithium Drill Results

Appendix F – East WRSF Drill Hole Lithology

Appendix G – CTFS Lithium Drill Results

Appendix H – CTFS Drill Hole Lithology

# I.  SUMMARY, CONCLUSIONS, AND RECOMMENDATIONS

A.  <u>SUMMARY</u>

On August 5, 2019, Lithium Nevada Corporation submitted the Thacker Pass Project Plan of Operations (Project) to the Bureau of Land Management, Humboldt River Field Office for review.  The Thacker Pass Project is located in northern Humboldt County, Nevada, approximately 20 miles west-northwest of Orovada, Nevada, and approximately 20 miles south of the Oregon border.  The Project proposes to disturb approximately 5,695 acres to develop an open pit lithium mine and processing plant with a life expectancy of 41 years.

This report incorporates certain data that postdates the initial record of decision, including a 2023 Feasibility Study and Market Overview, and new drilling data, specifically analytical results for 374 drillholes. Drilling was completed by Lithium Nevada Corporation and their predecessor from 2007 to 2011 and 2017 to 2018, but there was no reason to provide the results to BLM prior to *Rosemont* and the District Court ruling.

The Thacker Pass Project is located on the southern end of the McDermitt Caldera, a keyhole-shaped depression approximately ~30 x 45 km that formed after a series of volcanic eruptions approximately 16.33 million years ago.  Following these eruptions, a large lake formed in the caldera basin, similar to present day Crater Lake in Oregon.  Over time, sediments that were eroded from the surrounding areas were deposited inside the caldera basin, concentrating dissolved lithium.  Volcanic resurgence introduced hydrothermal fluids into the lake sediments that deposited additional lithium and further concentrated the resource.

Since 2007, Lithium Nevada Corporation and their predecessor have completed over 370 drill holes to evaluate the lithium resource.  Over 19,000 samples have been analyzed from those drill holes, allowing Lithium Nevada Corporation to develop an extensive geologic block model for the site.  The block model is used to evaluate the resource and determine the best location for project-related facilities, including the open pit and associated processing facilities.  The block model is also used to iteratively determine the cutoff grade.  In their 2023 Feasibility Study, National Instrument 43-101 Technical Report for the Thacker Pass Project, Humboldt County, Nevada, USA, (Feasibility Study) Lithium Americas Corporation established a cutoff grade of 1,047 parts per million (ppm) lithium (2023).

B.  <u>CONCLUSIONS</u>

BLM has reviewed the available scientific literature for the Thacker Pass region and drill hole data provided by Lithium Nevada Corporation, specifically with regard to the lands on which the West waste rock storage facility (WRSF), East WRSF, and Clay Tailing Filter Stack (CTFS) would be placed.

BLM used three drill holes that directly intersect the West WRSF to evaluate the potential lithium mineralization at that location.  Geologic inference would suggest that elevated

lithium mineralization exists within the caldera lake sediments in the West WRSF location. There is a known ridge of volcanic tuff that affects up to four lode mining claims where elevated concentrations of lithium have not yet been found. All other lode mining claims associated with the West WRSF are expected to have lithium mineralization above the cutoff grade.

Six drill holes surrounding the CTFS indicate that elevated lithium mineralization is present throughout the facility. Geologic logs document a unit of basalt and other volcanics along the western edge of the CTFS, but that unit thins out or disappears to the east. The lithium mineralization is stratigraphically deeper below the CTFS than the proposed open pit, but concentrations below the CTFS consistently exceed 1,000 ppm. Geologic inference suggests that high concentrations of lithium mineralization exist at this location.

BLM used seven drill holes in proximity to the East WRSF to evaluate the potential lithium mineralization at that location. High concentrations of lithium mineralization were clearly identified in two drill holes and evidence of lithium mineralization was documented in three others. Two shallow drill holes did not encounter lithium, and as a result, four mining claims along the north edge of the East WRSF do not yet contain sufficient evidence of mineralization. Based on geologic inference, it is likely additional lithium mineralization exists below the East WRSF, similar to the CTFS, and could be confirmed with additional drilling.

The basin that resulted from a collapsed caldera created the ideal depositional environment for lithium. The sediments that filled the lake and resultant clays have shown elevated lithium concentrations at a broad scale, and scientific literature in the record have described thousands of acres within the McDermitt Caldera as "known or probable area[s] of lithium mineralization," including Thacker Pass. As expected, the open pit area targets the lithium resource that is closest to the surface and provides the best cost:benefit ratio, but additional lithium mineralization clearly exists outside the pit area.

Based upon an independent literature search and the available information supplied by Lithium Nevada Corporation, BLM concludes that the lode mining claims located on the extent of the CTFS, all but four of the lode mining claims (Neutron 557, Neutron 580, BPE 504, and BPE 505) located on the extent of the West WRSF, and all but four of the lode mining claims (Neutron 609, Neutron 611, Neutron 612, and Neutron 615) located on the extent of the East WRSF likely contain elevated concentrations of a mineral commodity locatable under the Mining Law of 1872 (the Mining Law). Eight mining claims associated with these facilities do not yet have evidence of a locatable mineral deposit as of the date of this report.

## II.    INTRODUCTION

### A.  PURPOSE AND SCOPE

This report documents the evidence available to the BLM that valuable minerals exist on certain federal lands associated with the Thacker Pass Project (NVN098586) authorized under the Surface Management regulations at 43 Code of Federal Regulation, subpart 3809.

This report presents a professional opinion on the presence of valuable minerals on the subject lands. The conclusions of the report are limited to that determination and should not be used for any other purpose.

### B.  INTRODUCTION

On August 5, 2019, Lithium Nevada Corporation (LNC) submitted the Thacker Pass Project Plan of Operations and Reclamation Permit to the BLM, Humboldt River Field Office (HRFO) for review and potential approval of the Project in accordance with BLM Surface Management Regulations under 43 CFR Part 3809.  The eventual approved plan (Lithium Nevada Corporation, 2020) was slightly modified from that initial submission, but the Project facilities were not changed. The total plan of operations boundary would include approximately 10,468 acres and the Project proposes to disturb approximately 5,695 acres. The surface and subsurface mineral estates associated with the Project are located on public lands administered by the BLM HRFO; no state or private lands are included in the Project area. The Project would be an open pit mine with a life expectancy of approximately 41 years. Closure and reclamation of the Project is anticipated to require another five years. The Project would be developed in two phases over the estimated life-of-mine.

The Record of Decision (ROD) for the Thacker Pass Lithium Mine Project Final Environmental Impact Statement (EIS) and plan of operations approval were signed by BLM on January 15, 2021.  On February 11 and 26, 2021, plaintiffs (Bartell Ranch, LLC and Edward Bartell (February 11, 2021) and Western Watersheds Project, Great Basin Resource Watch, Basin and Range Watch, and Wildlands Defense (February 26, 2021)) filed complaints challenging that approval with the United States District Court for the District of Nevada.  Lithium Nevada Corporation intervened as a defendant and, in July 2021, two federally recognized Indian Tribes (the Reno-Sparks Indian Colony and the Burns Paiute Tribe) and a tribal organization (the People of the Red Mountain) intervened as plaintiffs. Oral arguments on all parties' cross-motions for summary judgment in the consolidated cases were heard on January 5, 2023. On February 6, 2023, the Court rejected all of Plaintiffs' and Intervenor-Plaintiffs' claims—including their claims under the National Environmental Policy Act and the National Historic Preservation Act—except for the claim under *Rosemont*, set forth above.

## III.  LAND STATUS AND RECORD DATA

A.  <u>LANDS INVOLVED</u>

The Thacker Pass Project is located in northern Humboldt County, Nevada, approximately 20 miles west-northwest of Orovada, 52 air miles north-northwest of Winnemucca, and approximately 20 miles south of the Oregon border (Figure 1).  Within the Project boundary LNC owns 492 lode mining claims which are located on the following land:

      Mount Diablo Meridian, Nevada
      T44N, R34E,
        secs. 1 and 12.
      T44N, R35E,
        secs. 2 thru 17.
      T44N, R36E,
        secs. 7 and 8, 14 thru 23, and 29.

The subject claims are located on public lands administered by the United States Department of the Interior, BLM HRFO.  All lode mining claims are approximately 600 feet wide and 1500 feet long and are roughly 20.66 acres.  LNC also has 27 mill sites located in:

      Mount Diablo Meridian, Nevada
      T44N, R35E,
        secs. 7 thru 9, 16, and 17.
      T44N, R36E,
        secs. 15, and 22.

The location of all lode mining claims and mill sites are provided in Figure 2.

The summary judgment order issued by Judge Du was explicitly limited to approximately 1,300 acres associated with the West WRSF, East WRSF, and the CTFS.  This report focuses on the 107 lode mining claims associated with those facilities, and they will be referred to as the "subject claims" throughout this report.  Appendix A provides a complete list of the subject claims.  Figure 3 shows the location of the subject claims and Appendix B provides additional details for the location of each claim.

B.  <u>LAND STATUS</u>

Land status records maintained by the BLM indicate that the lands including and surrounding the subject claims are public lands open to location under the Mining Law.

The LR2000 land record database and the Master Title Plat maintained by the BLM indicate that two land actions may conflict with the subject claims (Figures 4 and 5 – Master Title

Plats, T44N, R34E, and T44N, R35E, MDBM). The Nevada Department of Transportation has a right-of-way for State Route (SR) 293 (NVN002773), which includes a collocated underground fiber optic line (NVN060463). The permitted width of these facilities may overlap with three lode mining claims on the south end of the West WRSF (Beta 38, Neutron 583, and Neutron 563). All facilities associated with the Thacker Pass Mine Project would be located outside of the permitted rights-of-way as described in the EIS. There are also two mine plans and two notices under 43 CR 3809 existing on the Project site in which LNC is the operator. Those operations will be consolidated into the Project and closed at the appropriate time.

Within one mile of the subject claims, Harney Electric Cooperative maintains a right-of-way for low-voltage overhead power that runs along the southern edge of the Project Area (NVN095618).

Thacker Pass Project – Report

*Figure 1-Location Map adapted from EIS. This report only considers the Proposed Mine PoO Boundary and does not include Exploration PoO.*



9

Thacker Pass Project – Report

*Figure 2-Active mining claims associated with the Project, adapted from the Plan of Operations.*



10

Thacker Pass Project – Report

*Figure 3-Subject Claims*



11

Thacker Pass Project – Report

*Figure 4-Master Title Plat for Township 44 North, Range 34 East.*



12

Thacker Pass Project – Report

*Figure 5-Master Title Plat for Township 44 North, Range 35 East.*



13

C. PHYSIOGRAPHIC DATA

Location and Access

The Project area is located approximately 64 road miles north-northwest of Winnemucca, Nevada, adjacent to SR 293. To access the site from downtown Winnemucca, travel north on US Highway 95 for approximately 43 miles to the community of Orovada, NV. Turn west onto SR 293 and continue for approximately 21 miles until you arrive at the Project on the north side of SR 293 (Figure 1).

Terrain

The Project area is located within an extinct super-volcano named the McDermitt Caldera, which was formed approximately 16.3 million years ago (Ma)(Advisian, 2018). The Project is situated between Kings River Valley to the west, the Quinn River Valley to the east, the Montana Mountains to the north, and the Double H Mountains to the south in a rolling and generally gently-sloping area known as Thacker Pass. The Project area is approximately 4,200 to 5,650 feet above mean sea level (amsl), and the subject claims are at elevations from 4600 to 5200 feet amsl.

## IV. GEOLOGIC SETTING

A. REGIONAL GEOLOGY

The geologic history of Northern Nevada is marked by a complex record of Paleozoic and Mesozoic accretionary and sedimentary events followed by periods of intrusive and extrusive volcanism and additional sedimentation. During the Cenozoic and Tertiary eras, crustal extension created the horst and graben features of the Basin and Range Province contemporaneous with additional volcanism. This section is based largely on Wilden (1964) and Stewart (1980).

The earliest rocks date to the Precambrian to early Paleozoic era when Nevada was covered by a shallow sea. During this period, approximately 40,000 feet of marine sediments ranging from near shore (eastward direction) to deep ocean (westward direction) along with basic volcanics were deposited in an accretionary offshore basin extending north to south along western North America.

These early sedimentary and volcanic rocks were folded and faulted in the Late Devonian to Early Mississippian-aged Antler orogeny which thrust distal offshore marine sediments and volcanic rocks (the eugeosynclinal (deep water) portion of the Cordilleran Geosyncline) eastward over more marginal marine clastic. Deposition of marine sediments and volcanism continued after this event until the Mid to Late Permian to Early Triassic-aged Sonoma orogeny. The Sonoma orogeny was also a thrust event that placed distal offshore marine sediments and volcanics eastward over more marginal marine clastic rocks. After the orogeny, the area was downwarped with sedimentary deposition during the Triassic and early Jurassic era consisting dominantly of fine-grained sediments representing distal delta deposits derived from the continent, and carbonates as opposed to deeper marine sediments. The Jurassic Nevada/Sevier orogeny regionally metamorphosed, folded, and faulted these sediments. Associated volcanism during this orogeny was predominantly mafic culminating in emplacement of plutonic granitic rocks in Cretaceous time (Silberling and Roberts, 1962).

During the late Cretaceous, the area was uplifted and subjected to erosion and continental deposition. Following deposition, rifting (extensional faulting) began along the Orevada Rift which sporadically emplaced volcanic and plutonic rocks ranging from rhyolitic tuffs to basalts (Rytuba and McKee, 1984). Creation of the Basin and Range Province began shortly after this time. Normal faulting resulted from the extensional regime and is typified by horst and graben topography. The north-south trending mountain ranges (horst blocks) are separated by broad sediment filled down dropped (graben) valleys.

During the Tertiary period on-going Basin and Range tectonism occurred throughout the region. The McDermitt volcanic field, the initiation of which is dated at about 16.5 Ma (mid-Miocene), is among the first continental expressions of the Yellowstone hot spot. The McDermitt Caldera is the largest feature of that field. Regionally this volcanic activity persisted until about 12 Ma, though a few basalt units in the area have been dated to about 5 Ma. Additional details regarding development of the McDermitt Caldera are provided in Section VI.

During Quaternary time, Basin and Range tectonism has persisted, though at a much-reduced rate, and valleys continue to fill with sediments shed from surrounding mountain ranges. Rocks affected by early Tertiary tectonic activity continue to be deformed with ongoing seismic activity. Alluvial fans consist of gravel and cobbles near the highlands and grade downward into sand, silt, and clay in the valley bottoms.

## B. SITE GEOLOGY

### Local Area Geology

This account is based largely on the documents submitted by LNC, including contents of Appendix G of the Thacker Pass Lithium Mine Project EIS, and conversations with Randal Burns (LNC geologist) and Dr. Thomas Benson (Lithium Americas Corp., Vice President-Global Exploration).

The Thacker Pass Project is located within the McDermitt Volcanic Field (Figure 6), a volcanic complex containing four large calderas (or "supervolcanoes") that formed in the middle Miocene. Volcanic activity in the McDermitt Volcanic Field was contemporaneous with voluminous effusion of the earliest stages of the ~16.6 – 15 Ma Columbia River flood basalt lavas of Oregon, Nevada, Idaho, and Washington associated with impingement of the Yellowstone plume head (Coble and Mahood, 2012; Benson et al., 2017). Plume head expansion underneath the lithosphere resulted in crustal melting and surficial volcanism along four distinct radial swarms (Benson et al., 2017). The McDermitt Volcanic Field is located within the southeastern-propagating swarm of volcanism from Steens Mountain into north-central Nevada. The Thacker Pass Project is located within the largest and southeasternmost caldera of the McDermitt Volcanic Field, the McDermitt Caldera.

Thacker Pass Project – Report

*Figure 6-Simplified McDermitt Caldera from unpublished Benson, Coble and Dilles report.*



16

The ~30 x 45 km keyhole-shaped McDermitt Caldera formed on eruption of the trachytic to rhyolitic Tuff of Long Ridge at ~16.33 Ma. Rytuba and McKee (1984) and Conrad (1984) initially interpreted the McDermitt Caldera as a composite collapse structure formed on piecewise eruption of four different ignimbrites from a single magma chamber. Recently, Henry et al. (2017) refined the stratigraphy to a singular ignimbrite they call the McDermitt Tuff (herein called the Tuff of Long Ridge to avoid confusion). Regional reconnaissance work by Benson et al. (2017) indicates that there was one large laterally-extensive and crystal-poor (<3 % feldspar) caldera-forming eruption (Tuff of Long Ridge), though other smaller-volume tuffs are exposed close to the vent and their eruptions and concomitant collapses may have contributed to the peculiar shape of the caldera. An estimated ~500 km3 of ignimbrite ponded within the caldera during the eruption, with ~500 km3 spreading out across the horizon up to 60 km from the caldera (Benson et al., 2017).

Prior to collapse of the McDermitt Caldera at 16.33 Ma, volcanism in the northern portion of the McDermitt Volcanic Field and locally small volumes of lavas erupted near the present-day Oregon-Nevada border. These lavas and the flood basalts are exposed along walls of the McDermitt Caldera and are ~16.5 Ma to ~16.3 Ma (Benson et al., 2017; Henry et al., 2017). One of these lavas is a metaluminous biotite-bearing rhyolite lava just west of the caldera that is the host for uranium mineralization of the Moonlight Mine.

Following eruption of the Tuff of Long Ridge, the newly-identified crystal-rich (~15% feldspar and quartz) Tuff of Thacker Creek erupted along the western ring fracture zone of the McDermitt Caldera (Figure 7). The vents for this relatively small eruption are spectacularly exposed along Thacker Creek, where two approximately 20-meter-wide tuff dikes crosscut the intracaldera facies of the Tuff of Long Ridge. From this vent area, the Tuff of Thacker Creek mostly flowed north atop intracaldera Tuff of Long Ridge, though a small volume flowed south into the caldera basin. The magmatic resurgence associated with this eruption resulted in a series of small (~50 m maximum offset) normal faults radiating out from the vent area.

Thacker Pass Project – Report

*Figure 7-Simplified geologic map of the project area adopted from the Plan of Operations.*



18

Following these eruptions, a large lake formed in the caldera basin. Associated caldera lake sediments that host the Thacker Pass deposit were deposited on top of the horsts and grabens formed during the faulting associated with the Tuff of Thacker Creek. The lake captured sediments that were eroded from the surrounding drainage areas. Though no ash layers have been dated within the associated lacustrine sediments, it is estimated that sedimentation was active for ~100,000 years given that nearby Miocene caldera lakes lasted approximately this long (Coble and Mahood, 2012; Benson et al., 2017).

Contemporaneous with caldera lake sedimentation, minor-volume icelanditic, rhyolitic, and basaltic lavas erupted from small vents throughout the McDermitt caldera (Henry et al., 2017). Thin basaltic lava flows are intercalated with caldera lake sediments in drill cores and show evidence for interaction with wet sediments, suggesting that caldera lake sedimentation occurred for the duration of post-caldera volcanism.

<u>Geology of the Subject Claims</u>

Henry et al. published the *Geology and Evolution of the McDermitt Caldera, northern Nevada and southeastern Oregon, western USA* in 2017. This description and Figure 8 are adapted from Henry et al., *Geologic Map of the McDermitt Caldera, Humboldt County, Nevada and Harney and Malheur Counties, Oregon* (2017).

The oldest geologic unit in the Project area and adjacent to the subject mining claims is the Tertiary-aged McDermitt Tuff (Tmt), identified as peralkaline, aphyric, high-silica rhyolite (comendite) to metaluminous, abundantly anorthoclase-phyric, trachydacite, or iron-rich andesite (icelandite) and dated 16.36 Ma (Henry et al., 2017). Intracaldera sedimentary deposits (Tis) formed as lacustrine moat sediments after deposition of the McDermitt Tuff and before the late basaltic lava flows (Tbl), described as a high-alumina olivine theoleiite (Henry et al., 2017). The subject claims are dominated by the intracaldera moat sediments and older alluvial fan deposits (Qfo) at the surface. Minor exposures of Quaternary colluvium/talus (Qct) and younger alluvial fans (Qay) are also exposed near the subject claims. The mineralization associated with the subject claims is described in Section VIII.

Figure 8-Geologic map adapted from Henry et al. 2017.



GEOLOGIC MAP OF THE MCDERMITT CALDERA, HUMBOLDT COUNTY, NEVADA AND HARNEY AND MALHEUR COUNTIES, OREGON

Christopher D. Henry[1], Stephen B. Castor[1], William A. Starkel[2], Ben S. Ellis[3], John A. Wolff[2], Joseph A. Laravie[4], William C. McIntosh[5], and Matthew T. Heizler[5]

[1] Nevada Bureau of Mines and Geology, University of Nevada, Reno
[2] School of the Environment, Washington State University, Pullman
[3] Institute of Geochemistry and Petrology, ETH Zürich, Switzerland
[4] Special Basin GIS, Spring Creek, NV
[5] New Mexico Bureau of Geology and Mineral Resources, New Mexico Tech

2017

## V. PRODUCTION HISTORY

The Project is not within the boundaries of a formally described district (Tingley, 1998), but lies just southeast of the southern boundary of the designated Disaster district. The Project area has been extensively explored, but the only production has been a few thousand tons of lithium-bearing clay for metallurgical testing (see Section IX).

## VI. MINERALIZATION

For nearly 50 years geochemical anomalies and mineralogical studies reported by Glanzman and others (1978) and Rytuba and Glanzman (1979), have demonstrated that there are occurrences of lithium mineralization throughout the sedimentary rocks that fill the McDermitt Caldera basin. This section is based largely on the information provided in Appendix G of the Thacker Pass Lithium Mine Project EIS.

Lithium mineralization in the Thacker Pass Project is entirely contained within the lacustrine sediments of the McDermitt Caldera. These sediments are partially exposed at the surface, though they occur largely beneath alluvial cover at Thacker Pass. The sedimentary section, which has a maximum drilled thickness of about 525 feet, consists of alternating layers of claystone and volcanic ash with sparse interbedded basaltic lava flows. The claystone comprises 40% to 90% of the section. In many intervals, the claystone and ash are intimately intermixed. The claystones are variably brown, tan, gray, bluish-gray and black whereas the ash is generally white or very light gray. Individual claystone-rich units may be recognized over lateral distances of more than 500 feet although unit thickness can vary by as much as 20%. Ash-rich layers are more variable and appear to have some textures that suggest reworking. All units exhibit finely-graded bedding and laminar textures that imply a shallow lacustrine depositional environment.

Surficial oxidation persists to depths of 50 feet to 100 feet in the lacustrine sedimentary rock. Oxidized claystone is brown, tan, or light greenish-tan and contains iron oxide, whereas the ash is white with some orange- brown iron oxide. The transition from oxidized to unoxidized rock occurs over intervals as much as 15 feet thick.

The lacustrine sedimentary section at Thacker Pass overlies intracaldera Tuff of Long Ridge. A zone of weakly to strongly silicified sedimentary rock, the Hot Pond Zone (HPZ), occurs at the base of the sedimentary section above the Tuff of Long Ridge in most of the cores retrieved from the Thacker Pass deposit. Both the HPZ and the underlying Tuff of Long Ridge are generally oxidized.

Most of the lacustrine sedimentary rocks drilled in the Thacker Pass basin contain high lithium contents (> 100 ppm). Intervals that consist mostly of ash have lithium contents of less than 800 ppm, whereas intervals dominated by claystone contain more lithium (>1,000 ppm). Many intervals have very high lithium contents (>4,000 ppm). Intervals with extreme lithium contents (>8,000 ppm) occur locally. The highest lithium grades generally occur in the middle and lower parts of the sedimentary rock section.

The lithium content of the Thacker Pass deposit claystone can generally be predicted by the color and texture of the rock, as well as the amount of admixed ash. Intervals with the highest lithium grades (>4,000 ppm) generally contain gray to dark-gray or black claystone with less than 10% ash. Intervals of bluish-gray

claystone with low ash content have moderate lithium content (generally 2,500 to 3,000 ppm). Intervals of light-colored claystone (e.g., tan, light gray, greenish-tan) have lower lithium grades (generally 1,500 to 2,500 ppm). Intervals of mixed claystone and ash are common and have variable lithium contents (generally 1,500 to 3,000 ppm) depending on the type of claystone and proportion of ash present.

Clay in the Thacker Pass lithium deposit includes two distinctly different types on the basis of chemistry and X-ray diffraction (XRD) spectra. Clay with XRD spectra that are indicative of smectite occurs at relatively shallow depths in the deposit. An illite-type clay occurs at moderate to deep depths in the lacustrine sedimentary section and locally occurs in intervals that contain as much as 8,000 ppm lithium. A relatively thin layer of mixed smectite-illite clay is found between the smectite and illite-type clay. A recent unpublished manuscript from Benson and others hypothesizes that secondary hydrothermal fluids associated with magmatic resurgence brought more lithium-rich solution into the system and altered the lithium-smectite clay into lithium-enriched illite. This event appears to be localized in Thacker Pass and is not observed in other portions of the McDermitt Caldera.

Other minerals in the Thacker Pass deposit claystone include calcite, quartz, potassium feldspar, plagioclase, dolomite, and fluorite. Pyrite and bitumen occur in the claystone below near-surface oxidized rock. Ash beds in the Thacker Pass deposit contain quartz and feldspar with local analcime, and minor clay and pyrite. Zeolite minerals are typically present in the north part of the caldera, but analcime is the only zeolite present in the Thacker Pass deposit.

# VII. MINERAL EXPLORATION AND DEVELOPMENT WORK

In 1975, Chevron began a uranium exploration program in the volcanic rocks located throughout the McDermitt Caldera. The United States Geological Survey notified Chevron on the presence of anomalous concentrations of lithium associated with the caldera. Chevron initiated a clay analysis program, which confirmed the presence of high lithium concentrations using airborne gamma ray spectrometry, although their exploration program continued to focus on uranium (Advisian, 2018).

Chevron drilled 234 holes in the 1970s and 1980s that broadly outlined the lithium deposit. Between 1980 and 1987, Chevron conducted a drilling program that focused on lithium targets and conducted extensive metallurgical testing to determine the viability of extracting lithium from the clays.

In 2007, Western Lithium USA Corporation (WLC) began an exploration drilling program focused on the southern portion of the caldera. WLC drilled 230 exploration holes over the course of four years in the Project area, which identified an anomalously high-grade lithium deposit. As part of a merger, WLC officially changed its name to Lithium Americas Corporation (LAC) in March of 2016 and ownership of the Project was placed in LAC's Nevada-based wholly owned subsidiary, Lithium Nevada Corporation (LNC). LNC has subsequently drilled an additional 144 exploration holes. The Kings Valley Project was also changed to the Lithium Nevada Project (now known as the Thacker Pass Project). Figure 9 shows the drill hole locations for operations conducted since 2007.

In 2012, WLC (predecessor to LNC) proposed the Kings Valley Clay Mine (KVCM). A Plan of Operations (POO) (BLM Casefile Number NVN-091547) for the KVCM included two open pits, two WRSFs, a mobile crusher, exploration area, stormwater controls, and ancillary facilities. The KVCM POO was approved in May 2014. The KVCM was never developed fully due to a decrease in clay demand immediately following its approval.

Thacker Pass Project – Report

*Figure 9-Drill hole location map for operations conducted since 2007. Adapted from LAC, 2023.*



24

## VIII. EXTRACTIVE OPERATIONS

There are currently no existing operations on-site for the extraction of lithium products from the mineralized resource. LAC's Feasibility Study published in January 2023 states the proposed flow sheet, material balance, and process design criteria for the Project were developed from metallurgical test work and a steady-state process model (LAC, 2023). The process flow sheet consists of five key areas: beneficiation (removing sand, pebbles, and other coarse materials), leaching and neutralization of the clay, counter current decantation and filtration circuit, magnesium and calcium removal (i.e., purification) and lithium carbonate production (LAC, 2023).

To begin the process, clay ore would be placed in a hopper and belt-fed into the beneficiation circuit which involves using water to create a slurry. The slurry is passed through a series of attrition scrubbers which essentially wash the material to separate sand and pebbles from the clay ore. The sand and pebbles are removed from the slurry using hydrocyclones and the concentrated clay slurry is thickened for leaching. The Project would use sulfuric acid to leach lithium from clay. All leaching would occur in agitated leach tanks within LNC's proposed mill. After the slurry is leached, lithium-bearing solution would be skimmed off for further processing and the solids would be neutralized prior to filtration. Neutralization would not only increase the pH, but also precipitate excess iron and aluminum from the residual solution. The neutralized solution would be filtered using a membrane filter press to produce a "filter cake" with roughly 35 to 40% moisture content. Filter cake would be transferred to the CTFS. Meanwhile, the lithium concentrate would be further treated to remove unwanted magnesium and calcium. Following that step, the lithium solution would be purified through a three-stage circuit resulting in the production of lithium carbonate ($Li_2CO_3$). The remaining liquor is sent to a crystallizer to crystallize and remove sodium and potassium salts by evaporation.

Approximately 33,000 tons per year (tpy) of lithium carbonate equivalent (LCE) would be produced during the initial phase. Finished products could include lithium carbonate, lithium sulfide, and lithium hydroxide monohydrate with market conditions determining the blend of finished products.

Major byproducts from ore-dressing and processing include coarse gangue from beneficiation, neutralized leach residue filter cake, magnesium sulfate salts, and sodium/potassium sulfate salts. Although not included in the Feasibility Study, magnesium sulfate salts and sodium/potassium salts would each have value that could be realized by LNC. According to ChemAnalyst, magnesium sulfate (commonly known as Epsom salt) had a bulk value of approximately $380 per ton in December 2022 (2023). The filter cake and salts will be conveyed to the clay tailings filter stack facility which will be progressively reclaimed during the life of the Project. On average, nearly 19,000 tonnes (1 tonne equals 1000 kilograms, or about 2205 pounds) per day (t/d) of cake and salts will be generated. Coarse gangue is generated at an average rate of 4,400 t/d.

## IX. SAMPLING PROCEDURES AND ANALYTICAL WORK

This report relies on sampling and analytical procedures provided by LNC and no additional sampling was conducted by BLM to confirm the reported results. As a publicly traded company, LNC is required to follow the Standards of Disclosure for Mineral Projects required by National Instrument 43-101 of the Ontario

Securities Commission Bulletin in Canada. These standards are designed to ensure the technical accuracy of information that is published regarding mineral properties.

## A. SAMPLE PREPARATION

The sampling procedures and quality assurance/quality control (QA/QC) program employed by Chevron was not certain, so LAC did not rely on any of that data (LAC, 2023). Under the drill programs conducted by WLC and LNC, sample preparation and security followed standard practices of placing drilled core into boxes and labelling onsite before transporting to the secure LAC logging facility in Orovada. Within the logging facility, LAC employees and contractors logged the lithology, photographed, cut, and sampled the drill core (LAC, 2023).

The lengths of the assay samples are determined by the geologist based on lithology. From 2007 to 2011 certain lithologies associated with no lithium value were not sampled for assay. These rock types are alluvium, basalt, HPZ and volcanic tuff. All drilled core collected in 2017 and 2018 was sampled for assay. Average assay sample length is 1.60 m (approximately 5.25 feet) but is dependent on lithology changes. The core was cut in half using a diamond blade saw and fresh water. Half the core was placed in a sample bag and the other half remained in the core boxes and stored in LAC's secure facility in Orovada (LAC, 2023).

## B. ANALYTICAL TESTING

LAC used ALS Global (ALS) of Reno, Nevada as the primary assay lab for the Thacker Pass drill program. ALS is an ISO/IEC 17025-2017-certified Quality Systems Laboratory and they participate in the Society of Mineral Analysts round-robin testing. ALS is an independent laboratory without affiliation to LAC (LAC, 2023).

After LAC delivered secured samples to the assay lab, ALS would dry, mix, and crush the samples to 70% passing a 10 mesh screen to produce "coarse rejects." 250 grams of the coarse reject material was pulverized until 90% passed the 150 mesh screen to produce "pulp." The remaining coarse reject was stored in secure ALS warehouse until sampling was completed. The pulp was sent to ALS Vancouver, Canada for compositional analysis. Samples were analyzed using Inductively Coupled Plasma (ICP) with a four-acid digestion process. ALS produces a certificate of results which LAC staff would review using established QA/QC protocols. ALS would reanalyze samples if directed by LAC based on anomalous values found during QA/QC, but otherwise no further action was taken by ALS and the coarse rejects and pulps were delivered back to LAC for secure storage (LAC, 2023).

To determine mineral concentrations, ALS Global used their standard ME-MS61™ analytical package for testing of all of LAC's samples. The ME-MS61™ package provides analytical results for 48 elements, including lithium. The method uses a standard four-acid digestion followed by an atomic emission plasma spectroscopy (ICP-AES) analysis to ensure that elevated metal concentrations would not interfere with a conventional inductively coupled plasma mass spectroscopy (ICP-MS) analysis. Certified analytical results were reported on the ICP-MS determinations (LAC, 2023).

C. QUALITY CONTROL

LAC employed a QA/QC program that included inserting blanks, 3,378 ppm grade standards, 4,230 ppm grade standards, and duplicate samples into the drill core sample assay sets. In 2010-2011, for every 34 samples, WLC randomly inserted two standard samples (one 3,378 ppm grade and 4,230 ppm grade), one duplicate sample, and one blank sample. The 2017-2018 LNC QA/QC program was slightly modified to include a random blank or standard sample within every 30.48-meter interval and taking a duplicate split of the core (¼ core) every 30.48 meters. Over the course of the drill program beginning in 2010, approximately 10% of all samples sent by LAC to ALS for assaying have been blanks, standards, or duplicates.

ALS also completed their own internal QA/QC program which included blanks, standards and duplicates throughout the LAC exploration programs for lithium and deleterious elements including aluminum, calcium, cesium, iron, potassium, magnesium, sodium and rubidium. The standards used by ALS and the ALS QA/QC programs were reviewed by qualified professionals (LAC, 2023).

# X. RESOURCE EVALUATION

This report assumes the economic considerations for mining and processing costs provided in LAC's Feasibility Study to comply with National Instrument 43-101 (2023) are true and accurate. On that basis, if the lithium concentrations in the areas surrounding the West WRSF, East WRSF, and CTFS are consistent with the lithium concentrations in the pit area, it would stand that locatable minerals exist on the subject claims.

A. CURRENT MINERAL RESERVE IN TECHNICAL REPORT

The results of the exploration drilling, sampling, and testing program from 374 drill holes has allowed LAC to determine an initial proven and probable reserve estimate of 217,300,000 tonnes with an average lithium grade of 3,160 ppm (LAC, 2023). LAC based this resource estimate on approximately 19,000 individual samples that were assayed for lithium content using the procedures described in Section XI.

The reserve estimate developed by LAC is based on a cutoff grade of 1,047 ppm lithium. The cutoff grade represents the lower limit of an economic mineral resource and is generally used to distinguish presently uneconomic material from ore. The cutoff grade is calculated as the operating cost per tonne processed (determined to be $88.50/tonne) divided by the price per recovered tonne lithium metal (assumed to be $85,519/tonne) (LAC, 2023). Material with lithium concentrations below the cutoff grade would generally be considered uneconomic under the current conditions. In practice however, not all material below the cutoff grade will be treated as uneconomic. For example, if a short interval of material close to, but below, the cutoff grade must be mined to access ore-grade material below, it may be economical to process that material. Mining and metallurgical engineers would complete detailed cost-benefit and trade-off analyses to determine how that material is handled. For purposes of this report, we will use the company-established cutoff grade of 1,047 ppm.

B.  <u>GEOLOGIC BLOCK MODEL AND CROSS SECTIONS</u>

LAC has uploaded all geologic and analytical data from the 374-hole drilling program into an electronic model.  From that model, LAC can view the resource in three dimensions and quickly generate cross sections for any portion of the Project.  Figures 10 through 14 provide the plan-view project map and four cross sections depicting the subsurface geology across the affected facilities.  Figures 11, 12, and 14 provide the drill holes along each cross section and highlight the intervals that exceeded 1,000 ppm lithium.  The cross section in Figure 13 does not intersect any drill holes, but the section reflects the geologic block model and inferred lithium resource exceeding 1,000 ppm.

Thacker Pass Project – Report

*Figure 10-Plan-view project map showing the measured, indicated, and inferred lithium resource from LAC's Geologic Block Model.*



*Figure 11-Cross-section A-A' along the length of the project with 3X vertical exaggeration.*



Thacker Pass Project – Report

*Figure 12-Cross-section B-B' across the West WRSF with 3X vertical exaggeration.*
*The surface exposure of the McDermitt Tuff is interpreted as an intercaldera horst.*



31



*Figure 13-Cross-section C-C' across the CTFS with 3X vertical exaggeration*



*Figure 14- Cross-section D-D' across the East WRSF with 3X vertical exaggeration*



C.  ANALYTICAL RESULTS

The BLM has reviewed the analytical results from LNC's drilling, with a focus on drill holes closest to the West WRSF, East WRSF and CTFS.  Figure 15 provides the drill hole locations in relation to each facility. The details for each facility are provided below.  The analytical results for lithium and the drill hole lithologies for each drill hole below is included in Appendix C through Appendix H.  For the purposes of this report, the area of influence for each drill hole is considered as half the distance to the next nearest drill hole.

West WRSF

Four drill holes appear to directly intersect the West WRSF: LNC-081, LNC-103, LNC-104 and LNC-116. Figure 12 shows the intervals exceeding 1,000 ppm lithium in drill hole LNC-116.  LNC-081 and LNC-103 were drilled in almost the exact same location on the northeast edge of the West WRSF.  LNC-103 was drilled almost twice as deep and has more descriptive geologic information.  Therefore, this report relies on the data from LNC-103.  The drill hole location coincides with a ridge of volcanic rock that separates the south edge of the designed open pit and the north edge of the West WRSF.  The surface geology in this area is mapped by Henry et al. as the McDermitt Tuff (2017) and by LNC as the Tuff of Long Ridge (refer back to Figures 7 and 8).  As a result, LNC-103 did not encounter lithium concentrations that exceed the cutoff grade of 1,047 ppm.  The lithology in LNC-103 is primarily described as volcanic sediments, lithic tuff, rheomorphic tuff, pumice tuff, and vitric tuff related to the McDermitt Tuff.  Since the mineralized material is generally clay, there is no surprise that LNC-103 did not encounter lithium concentrations above the cutoff grade.  But geologic mapping and interpretation shows the caldera lake sediments thickening to the south and the drill result from LNC-104 and LNC-116 reflect that reality.

LNC-104 and LNC-116 were drilled along the same general latitude, near the south end of the West WRSF. LNC-104 is approximately 1,800 feet due south of LNC-103 described above.  Beginning at ground level and continuing nearly 440 feet, 45 out of 79 samples from LNC-104 contain greater than 1,047 ppm lithium, with a maximum concentration of 5,870 ppm.  The simple average of all 79 samples is 1,730 ppm, and the average of the 45 samples exceeding the cutoff grade is 2,698 ppm.  LNC-116 also shows a consistent lithium concentration at the surface.  Beginning at ground level and continuing to approximately 106 feet, 11 of 16 samples from LNC-116 exceed the cutoff grade of 1,047 ppm lithium.  The simple average of all 16 samples is 2,366 ppm lithium.  The average of the 11 samples that exceed the cutoff grade is 3,092 ppm lithium, and the maximum concentration is 5,290 ppm.  LNC-104 and LNC-116 demonstrate the presence of lithium mineralization along the southern edge of the West WRSF and geologic inference allows us to conclude the lacustrine caldera sediments to the north would contain similar lithium concentrations.

Thacker Pass Project – Report

*Figure 15-Drill hole locations in relation to the West WRSF, East WRSF, and CTFS.*



35

East WRSF

The East WRSF is directly intersected by two drill holes: WLC-181 and WLC-182. WLC-181 is a shallow hole, less than 80 feet deep, located at the southern tip of the triangular facility. A short interval of lithium mineralization exceeding 1,047 ppm was encountered less than 20 feet below the surface. A second interval exceeding 1,047 ppm, approximately 10 feet thick, was discovered approximately 60 feet below ground surface. The remaining intervals did not exceed 1,047 ppm lithium. WLC-182 was a similarly shallow hole, ending approximately 100 feet below ground surface. The drill logs show mostly basalt and volcanic ash. None of the intervals exceeded 1,047 ppm lithium. Based on the geologic block model (as shown in Figure 11) and surrounding drill data, lithium mineralization is inferred to be present below the basalt unit, and it appears the drill holes (WLC-181 and WLC-182) were terminated at or above the basalt.

An additional five holes were drilled around the perimeter of the East WRSF, but none directly intersected the facility footprint: LNC-073, LNC-074, LNC-123, LNC-127, and WLC-185. Although these drill holes are outside the East WRSF, they provide useful data regarding the subsurface geology. Of these drill holes, only LNC-127 does not have lithium concentrations exceeding 1,047 ppm.

WLC-073 was drilled west of the East WRSF, between the open pit and East WRSF. Lithium concentrations exceeding 1,047 ppm were first encountered approximately 140 feet below ground surface. Over the next 300 feet below ground surface, 47 out of 64 intervals contain lithium concentrations greater than 1,047 ppm, including a maximum concentration of 5,840 ppm lithium. The average concentration of all 64 samples over that 300-foot section is 2,052 ppm lithium and the average of the 47 samples exceeding cutoff is 2,686 ppm lithium. WLC-074 was drilled approximately 1,150 feet southeast of WLC-073 to a total depth of approximately 335 feet. WLC-074 only contained two samples that exceeded 1,047 ppm lithium: one interval at approximately 120 feet below ground surface and another at the bottom of the hole, approximately 330-335 feet below ground surface. As described later for the CTFS, this hole appears to terminate before reaching the higher lithium mineralization.

LNC-123 was drilled east of the East WRSF but shows high lithium concentrations beginning approximately 106 feet below ground level, including a maximum of 5,430 ppm lithium. Beginning at 106 feet, 49 out of 58 sample intervals exceeded lithium concentrations of 1,047 ppm. The average concentration across all 58 intervals is 2,470 ppm lithium, and the average concentration of the 49 samples exceeding cutoff is 2,853 ppm lithium. After approximately 425 feet below ground surface, the drill logs document lithic tuff and flow breccia with low lithium concentrations to the end of the drill hole at 600 feet below ground surface. LNC-127 was another shallow hole drilled west of the East WRSF. This drill hole terminated in basalt at approximately 125 feet below ground surface and did not encounter any sample intervals exceeding 1,047 ppm lithium.

WLC-185 was drilled just east of the East WRSF, approximately 1,900 feet east of WLC-182 and 1,400 feet southwest of LNC-123. The top 140 feet of WLC-185 encountered volcanic sediments, but not much clay, and as a result, only two intervals exceeded 1,047 ppm lithium. The drill logs show a layer of basalt extending from 140 feet below ground surface to the bottom of the hole at approximately 311 feet.

In general, most of the drill holes near the East WRSF encounter lithium concentrations that exceed 1,047 ppm, and WLC-073 and LNC-123 show high lithium concentrations over thick intervals. The geology surrounding the East WRSF appears to be consistent with the western edge of the CTFS, where a layer of basalt covers the higher-concentration lithium mineralization. At the CTFS, LNC drilled through the basalt and exposed the lithium mineralization below. Geologic inference would suggest that similar conditions likely exist at the East WRSF and would be confirmed if drilling were extended to greater depths below the basalt layer.

CTFS

There are six drill holes that surround the CTFS (LNC-009, LNC-115, LNC-121, LNC-132, LNC-134, and LNC-143), but none appear to directly intersect the facility footprint. Figure 11 provides a general west-east trending cross section that includes the drill results from LNC-134 and LNC-009. Figure 13 provides a generally south-north trending cross section that does not directly encounter any drill holes, but incorporates data from the geologic block model and depicts the inferred resource of lithium exceeding 1,000 ppm.

All drill holes, except LNC-132, had lithium concentrations above the cutoff grade. LNC-132 was documented as being drilled in tertiary basalt for nearly the entire 330-foot length of the hole. Immediately to the north approximately 1,130 feet, LNC-134 exhibited a similar layer of basalt, but the total hole was drilled to approximately 700 feet and a consistent deposit of caldera lake sediments containing elevated concentrations of lithium were encountered at approximately 440 feet below ground surface. From 440 feet to the bottom of the hole at 701 feet, 49 of 51 samples exceed the cutoff grade. The average lithium concentration of those 51 samples is 3,121 ppm, with a maximum of 6,810 ppm lithium.

Drill hole LNC-143 has lithium concentrations exceeding 1,047 ppm beginning approximately 57 feet below ground surface. Drill logs show a 15-foot lens of caldera lake sediments averaging 1,683 ppm lithium, followed by a 20-foot lens of volcanic ash below the cutoff grade, and then another 18-foot lens of sediments averaging 1,437 ppm lithium. Below 118 feet, the geology is shown as basalt until the bottom of the hole at approximately 255 feet below ground surface.

Along the north end of the CTFS, analytical data for LNC-121 shows lithium concentrations consistently exceeding the cutoff grade beginning approximately 490 feet below ground surface. Over the next 120 feet, 17 of 23 samples exceed the cutoff grade with an average of 1,776 ppm lithium across all samples, 2,179 ppm lithium for those samples that exceed the cutoff grade, and a maximum concentration of 3,270 ppm lithium.

Along the eastern perimeter of the CTFS, analytical data for LNC-155 shows lithium concentrations consistently exceeding the cutoff grade beginning approximately 440 feet below ground surface. Over the next 70 feet, 9 of 14 samples exceed the cutoff grade with an average of 1,115 ppm lithium across all samples, 1,467 ppm lithium for those samples that exceed the cutoff grade, and a maximum concentration of 1,900 ppm lithium.

Drill hole LNC-009 is located approximately 1,000 feet southeast of the southeast corner of the CTFS. Lithium concentrations exceeding the cutoff grade begin approximately 310 feet below ground surface and continue intermittently until the bottom of the drill hole at approximately 760 feet below ground surface. Over that 450-foot interval, 52 of 93 samples exceed the cutoff grade with an average of 1,376 ppm lithium across all samples, 2,075 ppm lithium for those 52 samples that exceed the cutoff grade, and a maximum concentration of 4,050 ppm lithium.

D.  <u>MINERAL RESOURCES</u>

The BLM has reviewed the available data to determine the mineralization of the subject claims.  In general, the geologic environment throughout the McDermitt Caldera, and specifically near Thacker Pass, was conducive to the deposition of sediments within the resultant lake.  The dissolution of lithium from the intracaldera volcanic glass and tuffs allowed lithium-rich clays to form in a layer-cake fashion.  Where the lacustrine sediments are present, mineralization with elevated lithium content is likely to occur.

Below the West WRSF, drillhole data has shown that elevated lithium concentrations are clearly present at the southern end in LNC-104 and LNC-116.  This data indicates that elevated lithium mineralization exists within the caldera lake sediments in the West WRSF location.  The geologic block model and associated cross section show the caldera lake sediments continue to the north toward the intrabasin horst of the Tuff of Long Ridge exposed at the surface.  The mapped surface geology shows the Tuff of Long Ridge along the north end of the West WRSF.  Drilling data confirmed low lithium concentrations in the tuff.  Although alluvium and caldera lake sediments overlie portions of the tuff, the thickness and lithium grade within those sediments are not known at this location.  Figure 16 shows the geology surrounding the West WRSF in relation to the specific mining claims.

*Figure 16-West WRSF in relation to volcanic tuff. Geology adapted from Figure 7.*



The Tuff of Long Ridge is mapped on nine mining claims associated with the West WRSF. Three of those claims (Neutron 559, Neutron 561, and Neutron 581) are within the area of influence for drill holes LNC-104 and LNC-116 and geologic inference suggests they contain caldera lake sediments with elevated lithium concentrations. Two of the mining claims would be part of the open pit (Neutron 555 and Neutron 579). Locatable minerals have not yet been found on the remaining four lode mining claims (Neutron 557, Neutron 580, BPE 504, and BPE 505). Table 1 summarizes the conclusions related to mining claims associated with the Tuff of Long Ridge and the West WRSF.

*Table 1-Rationale for four mining claims where minerals have not yet been found at the West WRSF.*

| Mining Claim Name | Elevated Lithium Inferred | Part of Open Pit | Minerals Not Yet Found |
|---|---|---|---|
| Neutron 559 | X | | |
| Neutron 561 | X | | |
| Neutron 581 | X | | |
| Neutron 555 | | X | |
| Neutron 579 | | X | |
| Neutron 557 | | | **X** |
| Neutron 580 | | | **X** |
| BPE 504 | | | **X** |
| BPE 505 | | | **X** |

All other lode mining claims associated with the West WRSF are expected to have lithium mineralization above the cutoff grade.

Around the perimeter of the CTFS, drillhole data shows that elevated lithium concentrations are present. Geologic logs document a unit of basalt and other volcanics along the western edge of the CTFS, but that unit thins out or disappears to the east. The lithium mineralization is stratigraphically deeper below the CTFS than the proposed open pit, but concentrations below the CTFS consistently exceed 1,000 ppm. Geologic inference suggests that high concentrations of lithium mineralization exist at this location.

Below the East WRSF, high concentrations of lithium were clearly identified in two drill holes and evidence of lithium mineralization was documented in three other drill holes. This analytical data and the area of influence suggests that ten mining claims at the East WRSF have evidence of lithium mineralization. Only WLC-182 and LNC-127 did not encounter lithium mineralization. As a result, four mining claims along the

north edge of the East WRSF do not contain sufficient evidence of mineralization: Neutron 609, Neutron 611, Neutron 612, and Neutron 615.

The available data and geologic inference also suggest that lithium mineralization is present at depth below the East WRSF, similar to the CTFS, where lithium concentrations exceed the cutoff grade below a unit of basalt.  Many of the holes drilled at the East WRSF were terminated before exiting the basalt and encountering the lacustrine sediments below.  Therefore, it is likely additional lithium mineralization exists below the East WRSF, similar to the CTFS, and could be confirmed with additional drilling.

As previously discussed, the basin that resulted from a collapsed caldera created the ideal depositional environment for lithium.  The sediments that filled the lake and resultant clays have shown elevated lithium concentrations at a broad scale, and Henry et al., have mapped thousands of acres within the McDermitt Caldera as, "known or probable area[s] of lithium mineralization," including Thacker Pass (2017).  As expected, the open pit area targets the lithium resource that is closest to the surface and provides the best cost:benefit ratio, but additional and potentially valuable lithium mineralization clearly exists outside the pit area. Put otherwise, BLM has determined that, on the record before it and for all but eight claims "evidence in the administrative record shows that . . .  valuable minerals have been found on the mining claims," *Rosemont*, 33 F.4[th] at 1212.

41

# XI. REFERENCES

Advisian, 2018. Technical Report on the Pre-Feasibility Study for the Thacker Pass Project, Humboldt County, Nevada, USA. August.

Benson, T. R., Mahood, G. A., & Grove, M. (2017). Geology and 40Ar/39Ar geochronology of the middle Miocene McDermitt volcanic field, Oregon and Nevada: Silicic volcanism associated with propagating flood basalt dikes at initiation of the Yellowstone hotspot. Geological Society of America Bulletin, 1–25.

ChemAnalyst (2023). Magnesium Sulphate Price Trend and Forecast, Market Overview, for the quarter ending December 2022. https://www.chemanalyst.com/Pricing-data/magnesium-sulphate-1249, accessed 3/22/2023.

Coble, M. A., & Mahood, G. A. (2012). Initial impingement of the Yellowstone plume located by widespread silicic volcanism contemporaneous with Columbia River flood basalts. Geology, 40(7), 655–658.

Colgan, J. P., Dumitru, T. a., McWilliams, M., & Miller, E. L. (2006). Timing of Cenozoic volcanism and Basin and Range extension in northwestern Nevada: New constraints from the northern Pine Forest Range. Geological Society of America Bulletin, 118(1–2), 126–139.

Conrad, W. K. (1984). The mineralogy and petrology of compositionally zoned ash flow tuffs, and related silicic volcanic rocks, from the McDermitt Caldera Complex, Nevada-Oregon. Journal of Geophysical Research, 89(B10), 8639–8664.

Glanzman, R. K., McCarthy, H. & Rytuba, J. J. (1978) Lithium in the McDermitt Caldera, Nevada and Oregon, Energy 3, 347–353.

Henry, C. D., Castor, S. B., Starkel, W. A., Ellis, B. S., Wolff, J. A., Laravie, J. A., … Heizler, M. T. (2017). Geology and evolution of the McDermitt caldera, northern Nevada and southeastern Oregon, western USA. Geosphere, 13(4), 1–47.

Lithium Americas Corporation, 2023, Feasibility Study, National Instrument 43-101 Technical Report for the Thacker Pass Project, Humboldt County, Nevada, USA, effective date: November 2, 2022.

Lithium Nevada Corporation, 2020, Plan of Operations & Reclamation Plan, Thacker Pass Project, BLM casefile NVN098586, received 7 December 2020.

Noble, D. C., McCormack, J. K., Mckee, E. H., Silberman, M. L., and Wallace, A. B., 1988a, Time of mineralization in the evolution of the McDermitt caldera complex, Nevada-Oregon, and the relation of middle Miocene mineralization in the northern Great basin to coeval regional magmatic activity: Economic Geology, v. 83, p. 859-863.

Rytuba, J. J., & R.K. Glanzman (1978). Relation of Mercury, Uranium, and Lithium Deposits to the McDermitt Caldera Complex, Nevada-Oregon.  U.S. Geological Survey, Open-file Report 78-926.

Rytuba, J. J., & McKee, E. H. (1984). Peralkaline Ash Flow Tuffs and Calderas of the McDermitt Volcanic Field, Southeast Oregon and North Central Nevada. Journal of Geophysical Research, 89, 8616–8628.

Silberling, N.J.; Roberts, R.J. (1962). Pre-Tertiary stratigraphy and structure of northwestern Nevada. Geological Society of America. ISBN 9780813720722. Special Paper 72. Retrieved 2014-03-01.

Stewart, J.H., 1980, Geology of Nevada, Nevada Bureau of Mines and Geology, Special Publication 4, 136 p.

Tingley, J.V., 1998, Mining Districts of Nevada: Nevada, Bureau of Mines and Geology Report 47, Second Edition.

Willden, R., 1964, Geology and mineral deposits of Humboldt County, Nevada, Nevada Bureau of Mines and Geology, Bulletin 59, 154 p.

U.S. Bureau of Land Management, 1985. BLM Manual 3031 – Energy and Mineral Resource Assessment, Illustration 3.

U.S. Bureau of Land Management, 1994. BLM Manual 3060 – Mineral Reports – Preparation and Review

# Appendix A

## List of Subject Mining Claims

**West WRSF**

| Legacy Serial Number | Legacy Lead File Number | LLD | Claim Type | Claim Name | Date of Location | Case Disposition | Claimant |
|---|---|---|---|---|---|---|---|
| NMC1030198 | NMC1030193 | 21 0440E 0340E 012 NE | LODE CLAIM | BPE 504 | 40424 | ACTIVE | LITHIUM NEVADA CORP |
| NMC1030199 | NMC1030193 | 21 0440E 0340E 012 NE | LODE CLAIM | BPE 505 | 40424 | ACTIVE | LITHIUM NEVADA CORP |
| NMC894762 | NMC894373 | 21 0440E 0340E 012 NE | LODE CLAIM | BETA 42 | 38411 | ACTIVE | LITHIUM NEVADA CORP |
| NMC894760 | NMC894373 | 21 0440N 0340E 012 NE, SE | LODE CLAIM | BETA 40 | 38411 | ACTIVE | LITHIUM NEVADA CORP |
| NMC894758 | NMC894373 | 21 0440E 0350E 012 SE | LODE CLAIM | BETA 38 | 38411 | ACTIVE | LITHIUM NEVADA CORP |
| NMC900428 | NMC900094 | 21 0440N 0350E 007 NE, NW | LODE CLAIM | NEUTRON 555 | 38471 | ACTIVE | LITHIUM NEVADA CORP |
| NMC900430 | NMC900094 | 21 0440N 0350E 007 NE, NW | LODE CLAIM | NEUTRON 557 | 38471 | ACTIVE | LITHIUM NEVADA CORP |
| NMC900432 | NMC900094 | 21 0440N 0350E 007 NE, NW | LODE CLAIM | NEUTRON 559 | 38471 | ACTIVE | LITHIUM NEVADA CORP |
| NMC900434 | NMC900094 | 21 0440N 0350E 007 SW, SE | LODE CLAIM | NEUTRON 561 | 38471 | ACTIVE | LITHIUM NEVADA CORP |
| NMC900436 | NMC900094 | 21 0440N 0350E 007 SW, SE | LODE CLAIM | NEUTRON 563 | 38471 | ACTIVE | LITHIUM NEVADA CORP |
| NMC900452 | NMC900094 | 21 0440N 0350E 007 NW | LODE CLAIM | NEUTRON 579 | 38483 | ACTIVE | LITHIUM NEVADA CORP |
| NMC900453 | NMC900094 | 21 0440N 0350E 007 NW | LODE CLAIM | NEUTRON 580 | 38483 | ACTIVE | LITHIUM NEVADA CORP |
| NMC900454 | NMC900094 | 21 0440N 0350E 007 NW | LODE CLAIM | NEUTRON 581 | 38483 | ACTIVE | LITHIUM NEVADA CORP |
| NMC900455 | NMC900094 | 21 0440N 0350E 007 NW, SW | LODE CLAIM | NEUTRON 582 | 38483 | ACTIVE | LITHIUM NEVADA CORP |
| NMC900456 | NMC900094 | 21 0440N 0350E 007 SW | LODE CLAIM | NEUTRON 583 | 38483 | ACTIVE | LITHIUM NEVADA CORP |

**East WRSF**

| Legacy Serial Number | Legacy Lead File Number | LLD | Claim Type | Claim Name | Date of Location | Case Disposition | Claimant |
|---|---|---|---|---|---|---|---|
| NMC982487 | NMC982465 | 21 0440N 0350E 004 SW, SE | LODE CLAIM | NEUTRON 608 | 39465 | ACTIVE | LITHIUM NEVADA CORP |
| NMC982488 | NMC982465 | 21 0440N 0350E 004 SW, SE | LODE CLAIM | NEUTRON 609 | 39465 | ACTIVE | LITHIUM NEVADA CORP |
| NMC982490 | NMC982465 | 21 0440N 0350E 004 SE | LODE CLAIM | NEUTRON 611 | 39465 | ACTIVE | LITHIUM NEVADA CORP |
| NMC982491 | NMC982465 | 21 0440N 0350E 004 SE | LODE CLAIM | NEUTRON 612 | 39465 | ACTIVE | LITHIUM NEVADA CORP |
| NMC982493 | NMC982465 | 21 0440N 0350E 004 SE | LODE CLAIM | NEUTRON 614 | 39465 | ACTIVE | LITHIUM NEVADA CORP |
| NMC982494 | NMC982465 | 21 0440N 0350E 004 SE | LODE CLAIM | NEUTRON 615 | 39465 | ACTIVE | LITHIUM NEVADA CORP |
| NMC900302 | NMC900094 | 21 0440N 0350E 009 NE | LODE CLAIM | NEUTRON 428 | 38469 | ACTIVE | LITHIUM NEVADA CORP |
| NMC900303 | NMC900094 | 21 0440N 0350E 009 NE | LODE CLAIM | NEUTRON 430 | 38469 | ACTIVE | LITHIUM NEVADA CORP |
| NMC900252 | NMC900094 | 21 0440N 0350E 009 NE | LODE CLAIM | NEUTRON 379 | 38470 | ACTIVE | LITHIUM NEVADA CORP |
| NMC900254 | NMC900094 | 21 0440N 0350E 009 NE | LODE CLAIM | NEUTRON 381 | 38470 | ACTIVE | LITHIUM NEVADA CORP |
| NMC900300 | NMC900094 | 21 0440N 0350E 009 NW | LODE CLAIM | NEUTRON 427 | 38469 | ACTIVE | LITHIUM NEVADA CORP |
| NMC982486 | NMC982465 | 21 0440N 0350E 009 NE, NW | LODE CLAIM | NEUTRON 607 | 39465 | ACTIVE | LITHIUM NEVADA CORP |

| NMC982489 | NMC982465 | 21 0440N 0350E 009 NE | LODE CLAIM | NEUTRON 610 | 39465 | ACTIVE | LITHIUM NEVADA CORP |
| NMC982492 | NMC982465 | 21 0440N 0350E 009 NE | LODE CLAIM | NEUTRON 613 | 39465 | ACTIVE | LITHIUM NEVADA CORP |

**Clay Tailings Filter Stack**

| Legacy Serial Number | Legacy Lead File Number | LLD | Claim Type | Claim Name | Date of Location | Case Disposition | Claimant |
|---|---|---|---|---|---|---|---|
| NMC1019412 | NMC1018964 | 21 0440N 0350E 002 NW | LODE CLAIM | BPE 449 | 40135 | ACTIVE | LITHIUM NEVADA CORP |
| NMC1019413 | NMC1018964 | 21 0440N 0350E 002 NW, SW | LODE CLAIM | BPE 450 | 40135 | ACTIVE | LITHIUM NEVADA CORP |
| NMC1019414 | NMC1018964 | 21 0440N 0350E 002 SW | LODE CLAIM | BPE 451 | 40135 | ACTIVE | LITHIUM NEVADA CORP |
| NMC1019415 | NMC1018964 | 21 0440N 0350E 002 SW | LODE CLAIM | BPE 452 | 40135 | ACTIVE | LITHIUM NEVADA CORP |
| NMC1030223 | NMC1030193 | 21 0440N 0350E 002 NE, NW | LODE CLAIM | BPE 529 | 40424 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919362 | NMC919267 | 21 0440N 0350E 002 SE | LODE CLAIM | NEUTRON 186 | 38659 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919364 | NMC919267 | 21 0440N 0350E 002 SE | LODE CLAIM | NEUTRON 188 | 38659 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919302 | NMC919267 | 21 0440N 0350E 002 SW | LODE CLAIM | NEUTRON 96 | 38659 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919303 | NMC919267 | 21 0440N 0350E 002 SW | LODE CLAIM | NEUTRON 97 | 38659 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919304 | NMC919267 | 21 0440N 0350E 002 SW | LODE CLAIM | NEUTRON 98 | 38659 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919305 | NMC919267 | 21 0440N 0350E 002 SE | LODE CLAIM | NEUTRON 99 | 38659 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919306 | NMC919267 | 21 0440N 0350E 002 SW | LODE CLAIM | NEUTRON 100 | 38659 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919307 | NMC919267 | 21 0440N 0350E 002 SE | LODE CLAIM | NEUTRON 101 | 38659 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919308 | NMC919267 | 21 0440N 0350E 002 SW | LODE CLAIM | NEUTRON 102 | 38659 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919309 | NMC919267 | 21 0440N 0350E 002 SE | LODE CLAIM | NEUTRON 103 | 38659 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919310 | NMC919267 | 21 0440N 0350E 002 NW, SW | LODE CLAIM | NEUTRON 104 | 38659 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919311 | NMC919267 | 21 0440N 0350E 002 NE, SE | LODE CLAIM | NEUTRON 105 | 38659 | ACTIVE | LITHIUM NEVADA CORP |
| NMC982505 | NMC982465 | 21 0440N 0350E 002 SW | LODE CLAIM | NEUTRON 626 | 39465 | ACTIVE | LITHIUM NEVADA CORP |
| NMC982506 | NMC982465 | 21 0440N 0350E 002 SW | LODE CLAIM | NEUTRON 627 | 39465 | ACTIVE | LITHIUM NEVADA CORP |
| NMC982502 | NMC982465 | 21 0440N 0350E 003 SE | LODE CLAIM | NEUTRON 623 | 39465 | ACTIVE | LITHIUM NEVADA CORP |
| NMC1020688 | NMC1020688 | 21 0440N 0350E 010 NE | LODE CLAIM | NEUTRON PLUS 1 | 40137 | ACTIVE | LITHIUM NEVADA CORP |
| NMC900227 | NMC900094 | 21 0440N 0350E 010 NE | LODE CLAIM | NEUTRON 354 | 38470 | ACTIVE | LITHIUM NEVADA CORP |
| NMC900229 | NMC900094 | 21 0440N 0350E 010 NE | LODE CLAIM | NEUTRON 356 | 38470 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919269 | NMC919267 | 21 0440N 0350E 010 SE | LODE CLAIM | NEUTRON 33 | 38658 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919271 | NMC919267 | 21 0440N 0350E 010 SE | LODE CLAIM | NEUTRON 35 | 38658 | ACTIVE | LITHIUM NEVADA CORP |

| NMC919273 | NMC919267 | 21 0440N 0350E 010 SE | LODE CLAIM | NEUTRON 37 | 38658 | ACTIVE | LITHIUM NEVADA CORP |
|---|---|---|---|---|---|---|---|
| NMC919275 | NMC919267 | 21 0440N 0350E 010 SE | LODE CLAIM | NEUTRON 39 | 38658 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919277 | NMC919267 | 21 0440N 0350E 010 NE, SE | LODE CLAIM | NEUTRON 41 | 38658 | ACTIVE | LITHIUM NEVADA CORP |
| NMC982501 | NMC982465 | 21 0440N 0350E 010 NE | LODE CLAIM | NEUTRON 622 | 39465 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919267 | NMC919267 | 21 0440N 0350E 015 NE | LODE CLAIM | NEUTRON 31 | 38658 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919268 | NMC919267 | 21 0440N 0350E 014 NW | LODE CLAIM | NEUTRON 32 | 38658 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919282 | NMC919267 | 21 0440N 0350E 014 NW | LODE CLAIM | NEUTRON 76 | 38659 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919283 | NMC919267 | 21 0440N 0350E 014 NE | LODE CLAIM | NEUTRON 77 | 38659 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919342 | NMC919267 | 21 0440N 0350E 014 NE | LODE CLAIM | NEUTRON 166 | 38659 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919343 | NMC919267 | 21 0440N 0350E 013 NW | LODE CLAIM | NEUTRON 167 | 38659 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919357 | NMC919267 | 21 0440N 0350E 012 NW | LODE CLAIM | NEUTRON 181 | 38659 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919355 | NMC919267 | 21 0440N 0350E 012 NW | LODE CLAIM | NEUTRON 179 | 38659 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919353 | NMC919267 | 21 0440N 0350E 012 NW, SW | LODE CLAIM | NEUTRON 177 | 38659 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919351 | NMC919267 | 21 0440N 0350E 012 SW | LODE CLAIM | NEUTRON 175 | 38659 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919349 | NMC919267 | 21 0440N 0350E 012 SW | LODE CLAIM | NEUTRON 173 | 38659 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919347 | NMC919267 | 21 0440N 0350E 012 SW | LODE CLAIM | NEUTRON 171 | 38659 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919345 | NMC919267 | 21 0440N 0350E 012 SW | LODE CLAIM | NEUTRON 169 | 38659 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919352 | NMC919267 | 21 0440N 0350E 011 NE, SE | LODE CLAIM | NEUTRON 176 | 38659 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919354 | NMC919267 | 22 0440N 0350E 011 NE | LODE CLAIM | NEUTRON 178 | 38659 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919356 | NMC919267 | 23 0440N 0350E 011 NE | LODE CLAIM | NEUTRON 180 | 38659 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919358 | NMC919267 | 24 0440N 0350E 011 NE | LODE CLAIM | NEUTRON 182 | 38659 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919360 | NMC919267 | 25 0440N 0350E 011 NE | LODE CLAIM | NEUTRON 184 | 38659 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919270 | NMC919267 | 26 0440N 0350E 011 SW | LODE CLAIM | NEUTRON 34 | 38658 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919272 | NMC919267 | 27 0440N 0350E 011 SW | LODE CLAIM | NEUTRON 36 | 38658 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919274 | NMC919267 | 28 0440N 0350E 011 SW | LODE CLAIM | NEUTRON 38 | 38658 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919276 | NMC919267 | 29 0440N 0350E 011 SW | LODE CLAIM | NEUTRON 40 | 38677 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919278 | NMC919267 | 30 0440N 0350E 011 NW, SW | LODE CLAIM | NEUTRON 42 | 38658 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919279 | NMC919267 | 31 0440N 0350E 011 NW | LODE CLAIM | NEUTRON 43 | 38658 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919280 | NMC919267 | 32 0440N 0350E 011 NW | LODE CLAIM | NEUTRON 44 | 38658 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919281 | NMC919267 | 33 0440N 0350E 011 NW | LODE CLAIM | NEUTRON 45 | 38658 | ACTIVE | LITHIUM NEVADA CORP |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NMC919284 | NMC919267 | 34 0440N 0350E 011 SW | LODE CLAIM | NEUTRON 78 | 38659 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919285 | NMC919267 | 35 0440N 0350E 011 SW | LODE CLAIM | NEUTRON 79 | 38659 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919286 | NMC919267 | 36 0440N 0350E 011 SW | LODE CLAIM | NEUTRON 80 | 38659 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919287 | NMC919267 | 37 0440N 0350E 011 SW | LODE CLAIM | NEUTRON 81 | 38659 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919288 | NMC919267 | 38 0440N 0350E 011 SW | LODE CLAIM | NEUTRON 82 | 38659 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919289 | NMC919267 | 39 0440N 0350E 011 SE | LODE CLAIM | NEUTRON 83 | 38659 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919290 | NMC919267 | 40 0440N 0350E 011 SW | LODE CLAIM | NEUTRON 84 | 38659 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919291 | NMC919267 | 41 0440N 0350E 011 SE | LODE CLAIM | NEUTRON 85 | 38659 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919292 | NMC919267 | 42 0440N 0350E 011 NW, SW | LODE CLAIM | NEUTRON 86 | 38659 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919293 | NMC919267 | 43 0440N 0350E 011 NE, SE | LODE CLAIM | NEUTRON 87 | 38659 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919294 | NMC919267 | 44 0440N 0350E 011 NW | LODE CLAIM | NEUTRON 88 | 38659 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919295 | NMC919267 | 45 0440N 0350E 011 NE | LODE CLAIM | NEUTRON 89 | 38659 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919296 | NMC919267 | 46 0440N 0350E 011 NW | LODE CLAIM | NEUTRON 90 | 38659 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919297 | NMC919267 | 47 0440N 0350E 011 NE | LODE CLAIM | NEUTRON 91 | 38659 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919298 | NMC919267 | 48 0440N 0350E 011 NW | LODE CLAIM | NEUTRON 92 | 38659 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919299 | NMC919267 | 49 0440N 0350E 011 NE | LODE CLAIM | NEUTRON 93 | 38659 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919300 | NMC919267 | 50 0440N 0350E 011 NW | LODE CLAIM | NEUTRON 94 | 38659 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919301 | NMC919267 | 51 0440N 0350E 011 NE | LODE CLAIM | NEUTRON 95 | 38659 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919344 | NMC919267 | 52 0440N 0350E 011 SE | LODE CLAIM | NEUTRON 168 | 38659 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919346 | NMC919267 | 53 0440N 0350E 011 SE | LODE CLAIM | NEUTRON 170 | 38659 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919348 | NMC919267 | 54 0440N 0350E 011 SE | LODE CLAIM | NEUTRON 172 | 38659 | ACTIVE | LITHIUM NEVADA CORP |
| NMC919350 | NMC919267 | 55 0440N 0350E 011 SE | LODE CLAIM | NEUTRON 174 | 38659 | ACTIVE | LITHIUM NEVADA CORP |
| NMC982504 | NMC982465 | 56 0440N 0350E 011 NW | LODE CLAIM | NEUTRON 625 | 39465 | ACTIVE | LITHIUM NEVADA CORP |

# Appendix B

## Maps of the Subject Claims



Lithium Nevada Mining Claims Map with Drill Hole Locations 1 of 4

Date: 5/10/2023

**Legend**

Township
Section

**Mining Claims**
Thacker Facilities
Drill Hole

**TYPE**
Lode
Millsite
Other
Placer



# Lithium Nevada Mining Claims Map with Drill Hole Locations 2 of 4



Date: 5/10/2023

**Legend**

Township · Mining Claims · Thacker Facilities

Section · **TYPE**

Lode · Drill Hole

Millsite

Other

Placer



NATIONAL SYSTEM OF PUBLIC LANDS



0  600  1,200  2,400  3,600  4,800  Feet

No warranty is made by the Bureau of Land Management as to the accuracy, reliability or completeness of these data for individual use or aggregate use with other data.

Source: Esri, Maxar, Earthstar Geographics, and the GIS User Community





LNC-121
BPE 449
BPE 529
BPE 450
Neutron 104
Neutron 105
BPE 451
Neutron 102
Neutron 103
BPE 452
Neutron 100
Neutron 101
Neutron 627
Neutron 98
Neutron 99
Neutron 188
44N 35E
Neutron 623
Neutron 626
Neutron 96
Neutron 97
Neutron 186
Neutron 622
Neutron 625
Neutron 94
Neutron 95
Neutron 184
LNC-115
Neutron 354
Neutron 45
Neutron 92
Neutron 93
Neutron 182
Neutron 356
Neutron 44
Neutron 90
Neutron 91
Neutron 180
Neutron 181
LNC-143
Neutron Plus 1
Neutron 43
Neutron 88
Neutron 89
Neutron 178
Neutron 179
Neutron 41
Neutron 42
Neutron 86
Neutron 87
Neutron 176
Neutron 177
LNC-134
Neutron 39
Neutron 40
Neutron 84
Neutron 85
Neutron 174
Neutron 175
Neutron 37
Neutron 38
Neutron 82
Neutron 83
Neutron 172
Neutron 173
LNC-132
Neutron 35
Neutron 36
Neutron 80
Neutron 81
Neutron 170
Neutron 171
Neutron 33
Neutron 34
Neutron 78
Neutron 79
Neutron 168
Neutron 169
Neutron 31
Neutron 32
Neutron 76
Neutron 77
Neutron 166
Neutron 167
LNC-009
Clay Tailings
03
02
01
10
11
12
15
14
13
Source: Esri, Maxar, Earthstar Geographics, and the GIS User Community

# Lithium Nevada Mining Claims Map with Drill Hole Locations 3 of 4

Date: 5/10/2023

**Legend**

- Township
- Section
- **Mining Claims**
- **TYPE**
  - Lode
  - Millsite
  - Other
  - Placer
- Thacker Facilities
- Drill Hole

NATIONAL SYSTEM OF PUBLIC LANDS

N
W
E
S

0 1,000 2,000 4,000 6,000 8,000 Feet

No warranty is made by the Bureau of Land Management as to the accuracy, reliability or completeness of these data for individual use or aggregate use with other data.

Lithium Nevada Mining Claims Map with Drill Hole Locations 4 of 4

Date: 5/10/2023

Source: Esri, Maxar, Earthstar Geographics, and the GIS User Community

**Legend**

Township
Section

**Mining Claims**
**TYPE**
Lode
Millsite
Other
Placer

Thacker Facilities

Drill Hole

No warranty is made by the Bureau of Land Management as to the accuracy, reliability or completeness of these data for individual use or aggregate use with other data.

NATIONAL SYSTEM OF PUBLIC LANDS

Feet
0    625    1,250    2,500    3,750    5,000

East WRSF

LNC-123
WLC-185
WLC-182
WLC-181
WLC-073
WLC-074
LNC-127

Neutron 615
Neutron 614
Neutron 613
Neutron 379
Neutron 381
Neutron 612
Neutron 611
Neutron 610
Neutron 428
Neutron 470
Neutron 609
Neutron 608
Neutron 607
Neutron 427

44N 35E

03
10
04

# Appendix C

## West WRSF Lithium Drill Results

| Drill Hole | Sample Name | From | To | Interval Length | Li_Best_ppm |
|---|---|---|---|---|---|
| | | West Waste Rock Facility Drillhole Data | | | |
| LNC-103 | LNC-103_4_9.7 | 1.22 | 2.96 | 1.74 | 26.7 |
| LNC-103 | LNC-103_9.7_15 | 2.96 | 4.57 | 1.61 | 16.5 |
| LNC-103 | LNC-103_15_21.6 | 4.57 | 6.58 | 2.01 | 17.2 |
| LNC-103 | LNC-103_21.6_24.7 | 6.58 | 7.53 | 0.95 | 18.9 |
| LNC-103 | LNC-103_24.7_29.4 | 7.53 | 8.96 | 1.43 | 25.5 |
| LNC-103 | LNC-103_29.4_34.4 | 8.96 | 10.49 | 1.53 | 44.3 |
| LNC-103 | LNC-103_34.4_37.1 | 10.49 | 11.31 | 0.82 | 46.9 |
| LNC-103 | LNC-103_37.1_39.1 | 11.31 | 11.92 | 0.61 | 32.3 |
| LNC-103 | LNC-103_39.1_43.1 | 11.92 | 13.14 | 1.22 | 30.4 |
| LNC-103 | LNC-103_43.1_45.4 | 13.14 | 13.84 | 0.7 | 43.5 |
| LNC-103 | LNC-103_45.4_50 | 13.84 | 15.24 | 1.4 | 30.8 |
| LNC-103 | LNC-103_50_55.5 | 15.24 | 16.92 | 1.68 | 21.2 |
| LNC-103 | LNC-103_55.5_59.4 | 16.92 | 18.11 | 1.19 | 24.9 |
| LNC-103 | LNC-103_59.4_61.5 | 18.11 | 18.75 | 0.64 | 25.2 |
| LNC-103 | LNC-103_61.5_66.5 | 18.75 | 20.27 | 1.52 | 76.8 |
| LNC-103 | LNC-103_66.5_69.1 | 20.27 | 21.06 | 0.79 | 61.7 |
| LNC-103 | LNC-103_69.1_77.7 | 21.06 | 23.68 | 2.62 | 82.8 |
| LNC-103 | LNC-103_77.7_81.3 | 23.68 | 24.78 | 1.1 | 73.7 |
| LNC-103 | LNC-103_81.3_85.2 | 24.78 | 25.97 | 1.19 | 70.2 |
| LNC-103 | LNC-103_85.2_90.8 | 25.97 | 27.68 | 1.71 | 38.8 |
| LNC-103 | LNC-103_90.8_93.8 | 27.68 | 28.59 | 0.91 | 71.8 |
| LNC-103 | LNC-103_93.8_98.8 | 28.59 | 30.11 | 1.52 | 62.8 |
| LNC-103 | LNC-103_98.8_103.5 | 30.11 | 31.55 | 1.44 | 83.9 |
| LNC-103 | LNC-103_103.5_110 | 31.55 | 33.53 | 1.98 | 71.9 |
| LNC-103 | LNC-103_110_114.7 | 33.53 | 34.96 | 1.43 | 43.5 |
| LNC-103 | LNC-103_114.7_122.8 | 34.96 | 37.43 | 2.47 | 18.3 |
| LNC-103 | LNC-103_122.8_130.2 | 37.43 | 39.68 | 2.25 | 20.5 |
| LNC-103 | LNC-103_130.2_138.2 | 39.68 | 42.12 | 2.44 | 17.5 |
| LNC-103 | LNC-103_138.2_146.6 | 42.12 | 44.68 | 2.56 | 21.8 |
| LNC-103 | LNC-103_146.6_157 | 44.68 | 47.85 | 3.17 | 23.3 |
| LNC-103 | LNC-103_157_166.8 | 47.85 | 50.84 | 2.99 | 19.9 |
| LNC-103 | LNC-103_166.8_172.6 | 50.84 | 52.61 | 1.77 | 33.2 |
| LNC-103 | LNC-103_172.6_181.9 | 52.61 | 55.44 | 2.83 | 14.7 |
| LNC-103 | LNC-103_181.9_192 | 55.44 | 58.52 | 3.08 | 11.5 |
| LNC-103 | LNC-103_192_196.5 | 58.52 | 59.89 | 1.37 | 14.6 |
| LNC-103 | LNC-103_196.5_203.1 | 59.89 | 61.9 | 2.01 | 50 |
| LNC-103 | LNC-103_203.1_208.8 | 61.9 | 63.64 | 1.74 | 37.5 |
| LNC-103 | LNC-103_208.8_217 | 63.64 | 66.14 | 2.5 | 47.4 |
| LNC-103 | LNC-103_217_226.7 | 66.14 | 69.1 | 2.96 | 17.8 |
| LNC-103 | LNC-103_226.7_236.7 | 69.1 | 72.15 | 3.05 | 20.6 |
| LNC-103 | LNC-103_236.7_242.3 | 72.15 | 73.85 | 1.7 | 17.5 |
| LNC-103 | LNC-103_242.3_252.1 | 73.85 | 76.84 | 2.99 | 16.7 |
| LNC-103 | LNC-103_252.1_256.4 | 76.84 | 78.15 | 1.31 | 12.2 |
| LNC-103 | LNC-103_256.4_262 | 78.15 | 79.86 | 1.71 | 16.2 |
| LNC-103 | LNC-103_262_272 | 79.86 | 82.91 | 3.05 | 22.7 |

| Drill Hole | Sample Name | From | To | Interval Length | Li_Best_ppm |
|---|---|---|---|---|---|
| LNC-103 | LNC-103_272_276.1 | 82.91 | 84.16 | 1.25 | 52.8 |
| LNC-103 | LNC-103_276.1_285.8 | 84.16 | 87.11 | 2.95 | 45.2 |
| LNC-103 | LNC-103_285.8_293.5 | 87.11 | 89.46 | 2.35 | 44.2 |
| LNC-103 | LNC-103_293.5_298.7 | 89.46 | 91.04 | 1.58 | 54 |
| LNC-103 | LNC-103_298.7_310.5 | 91.04 | 94.64 | 3.6 | 35.3 |
| LNC-103 | LNC-103_310.5_315.5 | 94.64 | 96.16 | 1.52 | 45 |
| LNC-103 | LNC-103_315.5_325.2 | 96.16 | 99.12 | 2.96 | 24.1 |
| LNC-103 | LNC-103_325.2_335.2 | 99.12 | 102.17 | 3.05 | 23.2 |
| LNC-103 | LNC-103_335.2_345.7 | 102.17 | 105.37 | 3.2 | 18 |
| LNC-103 | LNC-103_345.7_355 | 105.37 | 108.2 | 2.83 | 15 |
| LNC-103 | LNC-103_355_364 | 108.2 | 110.95 | 2.75 | 13 |
| LNC-103 | LNC-103_364_374 | 110.95 | 114 | 3.05 | 9.5 |
| LNC-103 | LNC-103_374_384 | 114 | 117.04 | 3.04 | 12.9 |
| LNC-103 | LNC-103_384_394 | 117.04 | 120.09 | 3.05 | 13.7 |
| LNC-103 | LNC-103_394_404 | 120.09 | 123.14 | 3.05 | 12.9 |
| LNC-103 | LNC-103_404_413.8 | 123.14 | 126.13 | 2.99 | 7.9 |
| LNC-103 | LNC-103_413.8_418.1 | 126.13 | 127.44 | 1.31 | 18.4 |
| LNC-103 | LNC-103_418.1_421.6 | 127.44 | 128.5 | 1.06 | 15.5 |
| LNC-103 | LNC-103_421.6_432.5 | 128.5 | 131.83 | 3.33 | 15.8 |
| LNC-103 | LNC-103_432.5_442.3 | 131.83 | 134.81 | 2.98 | 22.2 |
| LNC-103 | LNC-103_442.3_448.4 | 134.81 | 136.67 | 1.86 | 14.5 |
| LNC-103 | LNC-103_448.4_458.1 | 136.67 | 139.63 | 2.96 | 20.8 |
| LNC-103 | LNC-103_458.1_468.1 | 139.63 | 142.68 | 3.05 | 22.1 |
| LNC-103 | LNC-103_468.1_478 | 142.68 | 145.69 | 3.01 | 16.4 |
| LNC-103 | LNC-103_478_485.3 | 145.69 | 147.92 | 2.23 | 26.1 |
| LNC-103 | LNC-103_485.3_495.6 | 147.92 | 151.06 | 3.14 | 29.3 |
| LNC-103 | LNC-103_495.6_504 | 151.06 | 153.62 | 2.56 | 15.6 |
| LNC-103 | LNC-103_504_513.3 | 153.62 | 156.45 | 2.83 | 24.3 |
| LNC-103 | LNC-103_513.3_523.2 | 156.45 | 159.47 | 3.02 | 36.6 |
| LNC-103 | LNC-103_523.2_531.4 | 159.47 | 161.97 | 2.5 | 15.5 |
| LNC-103 | LNC-103_531.4_541 | 161.97 | 164.9 | 2.93 | 12.4 |
| LNC-103 | LNC-103_541_548.7 | 164.9 | 167.24 | 2.34 | 14.9 |
| LNC-103 | LNC-103_548.7_558 | 167.24 | 170.08 | 2.84 | 21.5 |
| LNC-103 | LNC-103_558_568 | 170.08 | 173.13 | 3.05 | 21.1 |
| LNC-103 | LNC-103_568_581.3 | 173.13 | 177.18 | 4.05 | 26.7 |
| LNC-103 | LNC-103_581.3_585.6 | 177.18 | 178.49 | 1.31 | 15.5 |
| LNC-103 | LNC-103_585.6_595.6 | 178.49 | 181.54 | 3.05 | 33.2 |
| LNC-103 | LNC-103_595.6_600 | 181.54 | 182.88 | 1.34 | 32.3 |
| | | | | | |
| LNC-104 | LNC-104_0_8 | 0 | 2.44 | 2.44 | 490 |
| LNC-104 | LNC-104_8_14.4 | 2.44 | 4.39 | 1.95 | 820 |
| LNC-104 | LNC-104_14.4_18 | 4.39 | 5.49 | 1.1 | 4610 |
| LNC-104 | LNC-104_18_22.7 | 5.49 | 6.92 | 1.43 | 1260 |
| LNC-104 | LNC-104_22.7_27.7 | 6.92 | 8.44 | 1.52 | 4370 |
| LNC-104 | LNC-104_27.7_32.7 | 8.44 | 9.97 | 1.53 | 1570 |
| LNC-104 | LNC-104_32.7_37.8 | 9.97 | 11.52 | 1.55 | 1980 |

| Drill Hole | Sample Name | From | To | Interval Length | Li_Best_ppm |
|---|---|---|---|---|---|
| LNC-104 | LNC-104_37.8_42.4 | 11.52 | 12.92 | 1.4 | 800 |
| LNC-104 | LNC-104_42.4_44.4 | 12.92 | 13.53 | 0.61 | 104.5 |
| LNC-104 | LNC-104_44.4_50.4 | 13.53 | 15.36 | 1.83 | 2110 |
| LNC-104 | LNC-104_50.4_54.4 | 15.36 | 16.58 | 1.22 | 1430 |
| LNC-104 | LNC-104_54.4_59 | 16.58 | 17.98 | 1.4 | 610 |
| LNC-104 | LNC-104_59_63.4 | 17.98 | 19.32 | 1.34 | 640 |
| LNC-104 | LNC-104_63.4_68.2 | 19.32 | 20.79 | 1.47 | 510 |
| LNC-104 | LNC-104_68.2_73 | 20.79 | 22.25 | 1.46 | 1340 |
| LNC-104 | LNC-104_73_78 | 22.25 | 23.77 | 1.52 | 229 |
| LNC-104 | LNC-104_78_83 | 23.77 | 25.3 | 1.53 | 112.5 |
| LNC-104 | LNC-104_83_85.1 | 25.3 | 25.94 | 0.64 | 111.5 |
| LNC-104 | LNC-104_85.1_96.8 | 25.94 | 29.5 | 3.56 | 112.5 |
| LNC-104 | LNC-104_96.8_103.4 | 29.5 | 31.52 | 2.02 | 144 |
| LNC-104 | LNC-104_103.4_110.5 | 31.52 | 33.68 | 2.16 | 191 |
| LNC-104 | LNC-104_110.5_116.5 | 33.68 | 35.51 | 1.83 | 850 |
| LNC-104 | LNC-104_116.5_121.2 | 35.51 | 36.94 | 1.43 | 283 |
| LNC-104 | LNC-104_121.2_126.2 | 36.94 | 38.47 | 1.53 | 446 |
| LNC-104 | LNC-104_126.2_127.9 | 38.47 | 38.98 | 0.51 | 314 |
| LNC-104 | LNC-104_127.9_135.6 | 38.98 | 41.33 | 2.35 | 63.7 |
| LNC-104 | LNC-104_135.6_140 | 41.33 | 42.67 | 1.34 | 720 |
| LNC-104 | LNC-104_140_145 | 42.67 | 44.2 | 1.53 | 2940 |
| LNC-104 | LNC-104_145_151.5 | 44.2 | 46.18 | 1.98 | 3200 |
| LNC-104 | LNC-104_151.5_162.9 | 46.18 | 49.65 | 3.47 | 199 |
| LNC-104 | LNC-104_162.9_166.8 | 49.65 | 50.84 | 1.19 | 1690 |
| LNC-104 | LNC-104_166.8_170 | 50.84 | 51.82 | 0.98 | 303 |
| LNC-104 | LNC-104_170_175.6 | 51.82 | 53.52 | 1.7 | 2180 |
| LNC-104 | LNC-104_175.6_180.3 | 53.52 | 54.96 | 1.44 | 2070 |
| LNC-104 | LNC-104_180.3_184.4 | 54.96 | 56.21 | 1.25 | 1940 |
| LNC-104 | LNC-104_184.4_188.3 | 56.21 | 57.39 | 1.18 | 2200 |
| LNC-104 | LNC-104_188.3_193.3 | 57.39 | 58.92 | 1.53 | 1950 |
| LNC-104 | LNC-104_193.3_200 | 58.92 | 60.96 | 2.04 | 2510 |
| LNC-104 | LNC-104_200_205 | 60.96 | 62.48 | 1.52 | 1430 |
| LNC-104 | LNC-104_205_210 | 62.48 | 64.01 | 1.53 | 1020 |
| LNC-104 | LNC-104_210_215 | 64.01 | 65.53 | 1.52 | 2790 |
| LNC-104 | LNC-104_215_219.7 | 65.53 | 66.96 | 1.43 | 2400 |
| LNC-104 | LNC-104_219.7_223.2 | 66.96 | 68.03 | 1.07 | 3530 |
| LNC-104 | LNC-104_223.2_226.9 | 68.03 | 69.16 | 1.13 | 730 |
| LNC-104 | LNC-104_226.9_234.7 | 69.16 | 71.54 | 2.38 | 2590 |
| LNC-104 | LNC-104_234.7_239.4 | 71.54 | 72.97 | 1.43 | 3110 |
| LNC-104 | LNC-104_239.4_244.4 | 72.97 | 74.49 | 1.52 | 2170 |
| LNC-104 | LNC-104_244.4_249.4 | 74.49 | 76.02 | 1.53 | 2700 |
| LNC-104 | LNC-104_249.4_254.7 | 76.02 | 77.63 | 1.61 | 3060 |
| LNC-104 | LNC-104_254.7_256.7 | 77.63 | 78.24 | 0.61 | 3050 |
| LNC-104 | LNC-104_256.7_260.1 | 78.24 | 79.28 | 1.04 | 2130 |
| LNC-104 | LNC-104_260.1_265.6 | 79.28 | 80.95 | 1.67 | 3100 |
| LNC-104 | LNC-104_265.6_273.3 | 80.95 | 83.3 | 2.35 | 2370 |

| Drill Hole | Sample Name | From | To | Interval Length | Li_Best_ppm |
|---|---|---|---|---|---|
| LNC-104 | LNC-104_273.3_278.8 | 83.3 | 84.98 | 1.68 | 5870 |
| LNC-104 | LNC-104_278.8_283.8 | 84.98 | 86.5 | 1.52 | 5130 |
| LNC-104 | LNC-104_283.8_289.1 | 86.5 | 88.12 | 1.62 | 3720 |
| LNC-104 | LNC-104_289.1_296.6 | 88.12 | 90.4 | 2.28 | 4250 |
| LNC-104 | LNC-104_296.6_309.3 | 90.4 | 94.27 | 3.87 | 580 |
| LNC-104 | LNC-104_309.3_320.2 | 94.27 | 97.6 | 3.33 | 284 |
| LNC-104 | LNC-104_320.2_324.6 | 97.6 | 98.94 | 1.34 | 2320 |
| LNC-104 | LNC-104_324.6_333.2 | 98.94 | 101.56 | 2.62 | 670 |
| LNC-104 | LNC-104_333.2_337.9 | 101.56 | 102.99 | 1.43 | 1890 |
| LNC-104 | LNC-104_337.9_344.5 | 102.99 | 105 | 2.01 | 2010 |
| LNC-104 | LNC-104_344.5_349.9 | 105 | 106.65 | 1.65 | 264 |
| LNC-104 | LNC-104_349.9_357.6 | 106.65 | 109 | 2.35 | 308 |
| LNC-104 | LNC-104_357.6_365 | 109 | 111.25 | 2.25 | 197.5 |
| LNC-104 | LNC-104_365_372.8 | 111.25 | 113.63 | 2.38 | 650 |
| LNC-104 | LNC-104_372.8_379.7 | 113.63 | 115.73 | 2.1 | 303 |
| LNC-104 | LNC-104_379.7_384.5 | 115.73 | 117.2 | 1.47 | 4150 |
| LNC-104 | LNC-104_384.5_390 | 117.2 | 118.87 | 1.67 | 1210 |
| LNC-104 | LNC-104_390_395.3 | 118.87 | 120.49 | 1.62 | 570 |
| LNC-104 | LNC-104_395.3_401 | 120.49 | 122.22 | 1.73 | 670 |
| LNC-104 | LNC-104_401_406.1 | 122.22 | 123.78 | 1.56 | 1580 |
| LNC-104 | LNC-104_406.1_411.5 | 123.78 | 125.43 | 1.65 | 950 |
| LNC-104 | LNC-104_411.5_416.7 | 125.43 | 127.01 | 1.58 | 3710 |
| LNC-104 | LNC-104_416.7_422 | 127.01 | 128.63 | 1.62 | 3860 |
| LNC-104 | LNC-104_422_427 | 128.63 | 130.15 | 1.52 | 3960 |
| LNC-104 | LNC-104_427_432 | 130.15 | 131.67 | 1.52 | 2400 |
| LNC-104 | LNC-104_432_438 | 131.67 | 133.5 | 1.83 | 1580 |
| LNC-104 | LNC-104_438_440 | 133.5 | 134.11 | 0.61 | 268 |
| LNC-104 | LNC-104_440_444.2 | 134.11 | 135.39 | 1.28 | 54.5 |
| LNC-104 | LNC-104_444.2_449.4 | 135.39 | 136.98 | 1.59 | 24.7 |
| LNC-104 | LNC-104_449.4_454.4 | 136.98 | 138.5 | 1.52 | 13.6 |
| LNC-104 | LNC-104_454.4_459.6 | 138.5 | 140.09 | 1.59 | 23.9 |
| LNC-104 | LNC-104_459.6_464.6 | 140.09 | 141.61 | 1.52 | 17.2 |
| LNC-104 | LNC-104_464.6_469.6 | 141.61 | 143.13 | 1.52 | 18.7 |
| LNC-104 | LNC-104_469.6_474.8 | 143.13 | 144.72 | 1.59 | 28.7 |
| LNC-104 | LNC-104_474.8_480 | 144.72 | 146.3 | 1.58 | 29.5 |
| LNC-104 | LNC-104_480_484.8 | 146.3 | 147.77 | 1.47 | 32.9 |
| LNC-104 | LNC-104_484.8_490 | 147.77 | 149.35 | 1.58 | 30.1 |
| LNC-104 | LNC-104_490_495.5 | 149.35 | 151.03 | 1.68 | 26.7 |
| LNC-104 | LNC-104_495.5_500.5 | 151.03 | 152.55 | 1.52 | 27.6 |
| | | | | | |
| LNC-116 | LNC-116_0_6 | 0 | 1.83 | 1.83 | 1720 |
| LNC-116 | LNC-116_6_13 | 1.83 | 3.96 | 2.13 | 5290 |
| LNC-116 | LNC-116_13_17.8 | 3.96 | 5.43 | 1.47 | 4530 |
| LNC-116 | LNC-116_17.8_22.8 | 5.43 | 6.95 | 1.52 | 960 |
| LNC-116 | LNC-116_22.8_25.5 | 6.95 | 7.77 | 0.82 | 3250 |
| LNC-116 | LNC-116_25.5_33.1 | 7.77 | 10.09 | 2.32 | 4480 |

| Drill Hole | Sample Name | From | To | Interval Length | Li_Best_ppm |
|---|---|---|---|---|---|
| LNC-116 | LNC-116_33.1_40.5 | 10.09 | 12.34 | 2.25 | 540 |
| LNC-116 | LNC-116_40.5_48.1 | 12.34 | 14.66 | 2.32 | 520 |
| LNC-116 | LNC-116_48.1_64.7 | 14.66 | 19.72 | 5.06 | 1550 |
| LNC-116 | LNC-116_64.7_72.5 | 19.72 | 22.1 | 2.38 | 920 |
| LNC-116 | LNC-116_72.5_77.6 | 22.1 | 23.65 | 1.55 | 3150 |
| LNC-116 | LNC-116_77.6_85.2 | 23.65 | 25.97 | 2.32 | 910 |
| LNC-116 | LNC-116_85.2_90.2 | 25.97 | 27.49 | 1.52 | 3500 |
| LNC-116 | LNC-116_90.2_95.2 | 27.49 | 29.02 | 1.53 | 3690 |
| LNC-116 | LNC-116_95.2_100.4 | 29.02 | 30.6 | 1.58 | 1490 |
| LNC-116 | LNC-116_100.4_105.8 | 30.6 | 32.25 | 1.65 | 1360 |
| LNC-116 | LNC-116_105.8_115.3 | 32.25 | 35.14 | 2.89 | 106 |
| LNC-116 | LNC-116_115.3_125.3 | 35.14 | 38.19 | 3.05 | 41.4 |
| LNC-116 | LNC-116_125.3_135.3 | 38.19 | 41.24 | 3.05 | 32.3 |
| LNC-116 | LNC-116_135.3_145.3 | 41.24 | 44.29 | 3.05 | 36.5 |
| LNC-116 | LNC-116_145.3_155.3 | 44.29 | 47.34 | 3.05 | 32.2 |
| LNC-116 | LNC-116_155.3_165.3 | 47.34 | 50.38 | 3.04 | 33.5 |
| LNC-116 | LNC-116_165.3_175.3 | 50.38 | 53.43 | 3.05 | 23.1 |
| LNC-116 | LNC-116_175.3_185.3 | 53.43 | 56.48 | 3.05 | 14.2 |
| LNC-116 | LNC-116_185.3_195.3 | 56.48 | 59.53 | 3.05 | 24.5 |
| LNC-116 | LNC-116_195.3_199.9 | 59.53 | 60.93 | 1.4 | 14.4 |
| LNC-116 | LNC-116_199.9_202.2 | 60.93 | 61.63 | 0.7 | 4 |
| LNC-116 | LNC-116_202.2_210.2 | 61.63 | 64.07 | 2.44 | 28.2 |
| LNC-116 | LNC-116_210.2_214.1 | 64.07 | 65.26 | 1.19 | 28 |
| LNC-116 | LNC-116_214.1_224.1 | 65.26 | 68.31 | 3.05 | 12 |
| LNC-116 | LNC-116_224.1_234.1 | 68.31 | 71.35 | 3.04 | 23 |
| LNC-116 | LNC-116_234.1_244.1 | 71.35 | 74.4 | 3.05 | 31.4 |
| LNC-116 | LNC-116_244.1_252.5 | 74.4 | 76.96 | 2.56 | 45.8 |
| LNC-116 | LNC-116_252.5_262.5 | 76.96 | 80.01 | 3.05 | 14.5 |
| LNC-116 | LNC-116_262.5_272.5 | 80.01 | 83.06 | 3.05 | 35.5 |
| LNC-116 | LNC-116_272.5_278.3 | 83.06 | 84.83 | 1.77 | 38.2 |
| LNC-116 | LNC-116_278.3_285.7 | 84.83 | 87.08 | 2.25 | 28.5 |
| LNC-116 | LNC-116_285.7_295.7 | 87.08 | 90.13 | 3.05 | 22.6 |
| LNC-116 | LNC-116_295.7_300.8 | 90.13 | 91.68 | 1.55 | 30.1 |
| LNC-116 | LNC-116_300.8_310.8 | 91.68 | 94.73 | 3.05 | 32.1 |
| LNC-116 | LNC-116_310.8_319.8 | 94.73 | 97.48 | 2.75 | 41.5 |
| LNC-116 | LNC-116_319.8_325 | 97.48 | 99.06 | 1.58 | 37.1 |
| LNC-116 | LNC-116_325_335 | 99.06 | 102.11 | 3.05 | 31.1 |
| LNC-116 | LNC-116_335_344.5 | 102.11 | 105 | 2.89 | 26.6 |
| LNC-116 | LNC-116_344.5_354.5 | 105 | 108.05 | 3.05 | 44.4 |
| LNC-116 | LNC-116_354.5_364.5 | 108.05 | 111.1 | 3.05 | 47.3 |
| LNC-116 | LNC-116_364.5_374.2 | 111.1 | 114.06 | 2.96 | 49.5 |
| LNC-116 | LNC-116_374.2_383.9 | 114.06 | 117.01 | 2.95 | 45 |
| LNC-116 | LNC-116_383.9_391.7 | 117.01 | 119.39 | 2.38 | 25.8 |
| LNC-116 | LNC-116_391.7_401.7 | 119.39 | 122.44 | 3.05 | 18.7 |
| LNC-116 | LNC-116_401.7_410.5 | 122.44 | 125.12 | 2.68 | 16.4 |
| LNC-116 | LNC-116_410.5_413.5 | 125.12 | 126.03 | 0.91 | 18.2 |

| Drill Hole | Sample Name | From | To | Interval Length | Li_Best_ppm |
|---|---|---|---|---|---|
| LNC-116 | LNC-116_413.5_422.8 | 126.03 | 128.87 | 2.84 | 24.8 |
| LNC-116 | LNC-116_422.8_431.1 | 128.87 | 131.4 | 2.53 | 15 |
| LNC-116 | LNC-116_431.1_438.4 | 131.4 | 133.62 | 2.22 | 13.5 |
| LNC-116 | LNC-116_438.4_448.4 | 133.62 | 136.67 | 3.05 | 16.6 |
| LNC-116 | LNC-116_448.4_452.4 | 136.67 | 137.89 | 1.22 | 18.1 |
| LNC-116 | LNC-116_452.4_458.1 | 137.89 | 139.63 | 1.74 | 14.1 |
| LNC-116 | LNC-116_458.1_463.1 | 139.63 | 141.15 | 1.52 | 12.6 |
| LNC-116 | LNC-116_463.1_473.1 | 141.15 | 144.2 | 3.05 | 15.5 |
| LNC-116 | LNC-116_473.1_482.8 | 144.2 | 147.16 | 2.96 | 19 |
| LNC-116 | LNC-116_482.8_489.8 | 147.16 | 149.29 | 2.13 | 19.5 |
| LNC-116 | LNC-116_489.8_499.8 | 149.29 | 152.34 | 3.05 | 16.2 |
| LNC-116 | LNC-116_499.8_509.8 | 152.34 | 155.39 | 3.05 | 17.9 |
| LNC-116 | LNC-116_509.8_520 | 155.39 | 158.5 | 3.11 | 26.1 |

# Appendix D

## West WRSF Drill Hole Lithology

| Drill Hole | Sample Name | From | To | Interval Length | From (ft) | To (ft) | Lithology |
|---|---|---|---|---|---|---|---|
| West Waste Rock Storage Facility Lithology | | | | | | | |
| LNC-103 | LNC-103_4_9.7 | 1.22 | 2.96 | 1.74 | 4 | 9.7 | Ash |
| LNC-103 | LNC-103_9.7_15 | 2.96 | 4.57 | 1.61 | 9.7 | 15 | Volcanic Seds |
| LNC-103 | LNC-103_15_21.5 | 4.57 | 6.55 | 1.98 | 15 | 21.5 | Volcanic Seds |
| LNC-103 | LNC-103_21.5_24.7 | 6.55 | 7.53 | 0.98 | 21.5 | 24.7 | Volcanic Seds |
| LNC-103 | LNC-103_24.7_29.4 | 7.53 | 8.96 | 1.43 | 24.7 | 29.4 | Volcanic Seds |
| LNC-103 | LNC-103_29.4_34.4 | 8.96 | 10.49 | 1.53 | 29.4 | 34.4 | Volcanic Seds |
| LNC-103 | LNC-103_34.4_37.1 | 10.49 | 11.31 | 0.82 | 34.4 | 37.1 | Clay |
| LNC-103 | LNC-103_37.1_39.1 | 11.31 | 11.92 | 0.61 | 37.1 | 39.1 | Volcanic Seds |
| LNC-103 | LNC-103_39.1_43.1 | 11.92 | 13.14 | 1.22 | 39.1 | 43.1 | Volcanic Seds |
| LNC-103 | LNC-103_43.1_45.4 | 13.14 | 13.84 | 0.7 | 43.1 | 45.4 | Volcanic Seds |
| LNC-103 | LNC-103_45.4_50 | 13.84 | 15.24 | 1.4 | 45.4 | 50 | Volcanic Seds |
| LNC-103 | LNC-103_50_55.5 | 15.24 | 16.92 | 1.68 | 50 | 55.5 | Lithic Tuff |
| LNC-103 | LNC-103_55.5_59.4 | 16.92 | 18.11 | 1.19 | 55.5 | 59.4 | Lithic Tuff |
| LNC-103 | LNC-103_59.4_61.5 | 18.11 | 18.75 | 0.64 | 59.4 | 61.5 | Lithic Tuff |
| LNC-103 | LNC-103_61.5_66.5 | 18.75 | 20.27 | 1.52 | 61.5 | 66.5 | Lithic Tuff |
| LNC-103 | LNC-103_66.5_69.1 | 20.27 | 21.06 | 0.79 | 66.5 | 69.1 | Lithic Tuff |
| LNC-103 | LNC-103_69.1_77.1 | 21.06 | 23.5 | 2.44 | 69.1 | 77.1 | Lithic Tuff |
| LNC-103 | LNC-103_77.1_81.3 | 23.5 | 24.78 | 1.28 | 77.1 | 81.3 | Lithic Tuff |
| LNC-103 | LNC-103_81.3_85.2 | 24.78 | 25.97 | 1.19 | 81.3 | 85.2 | Lithic Tuff |
| LNC-103 | LNC-103_85.2_90.8 | 25.97 | 27.68 | 1.71 | 85.2 | 90.8 | Lithic Tuff |
| LNC-103 | LNC-103_90.8_93.8 | 27.68 | 28.59 | 0.91 | 90.8 | 93.8 | Fault |
| LNC-103 | LNC-103_93.8_98.8 | 28.59 | 30.11 | 1.52 | 93.8 | 98.8 | Lithic Tuff |
| LNC-103 | LNC-103_98.8_103.5 | 30.11 | 31.55 | 1.44 | 98.8 | 103.5 | Lithic Tuff |
| LNC-103 | LNC-103_103.5_110 | 31.55 | 33.53 | 1.98 | 103.5 | 110 | Lithic Tuff |
| LNC-103 | LNC-103_110_114.7 | 33.53 | 34.96 | 1.43 | 110 | 114.7 | Lithic Tuff |
| LNC-103 | LNC-103_114.7_122.8 | 34.96 | 37.43 | 2.47 | 114.7 | 122.8 | RheomorphTuff |
| LNC-103 | LNC-103_122.8_130.2 | 37.43 | 39.68 | 2.25 | 122.8 | 130.2 | RheomorphTuff |
| LNC-103 | LNC-103_130.2_138.2 | 39.68 | 42.12 | 2.44 | 130.2 | 138.2 | RheomorphTuff |
| LNC-103 | LNC-103_138.2_146.6 | 42.12 | 44.68 | 2.56 | 138.2 | 146.6 | RheomorphTuff |
| LNC-103 | LNC-103_146.6_157 | 44.68 | 47.85 | 3.17 | 146.6 | 157 | RheomorphTuff |
| LNC-103 | LNC-103_157_166.8 | 47.85 | 50.84 | 2.99 | 157 | 166.8 | RheomorphTuff |
| LNC-103 | LNC-103_166.8_172.6 | 50.84 | 52.61 | 1.77 | 166.8 | 172.6 | RheomorphTuff |
| LNC-103 | LNC-103_172.6_181.9 | 52.61 | 55.44 | 2.83 | 172.6 | 181.9 | RheomorphTuff |
| LNC-103 | LNC-103_181.9_192 | 55.44 | 58.52 | 3.08 | 181.9 | 192 | RheomorphTuff |
| LNC-103 | LNC-103_192_196.5 | 58.52 | 59.89 | 1.37 | 192 | 196.5 | RheomorphTuff |
| LNC-103 | LNC-103_196.5_203 | 59.89 | 61.87 | 1.98 | 196.5 | 203 | RheomorphTuff |
| LNC-103 | LNC-103_203_208.8 | 61.87 | 63.64 | 1.77 | 203 | 208.8 | RheomorphTuff |
| LNC-103 | LNC-103_208.8_217 | 63.64 | 66.14 | 2.5 | 208.8 | 217 | RheomorphTuff |
| LNC-103 | LNC-103_217_226.7 | 66.14 | 69.1 | 2.96 | 217 | 226.7 | Pumice Tuff |
| LNC-103 | LNC-103_226.7_236.7 | 69.1 | 72.15 | 3.05 | 226.7 | 236.7 | Pumice Tuff |
| LNC-103 | LNC-103_236.7_242.3 | 72.15 | 73.85 | 1.7 | 236.7 | 242.3 | Pumice Tuff |
| LNC-103 | LNC-103_242.3_252.1 | 73.85 | 76.84 | 2.99 | 242.3 | 252.1 | RheomorphTuff |
| LNC-103 | LNC-103_252.1_256.4 | 76.84 | 78.15 | 1.31 | 252.1 | 256.4 | RheomorphTuff |
| LNC-103 | LNC-103_256.4_262 | 78.15 | 79.86 | 1.71 | 256.4 | 262 | RheomorphTuff |
| LNC-103 | LNC-103_262_272 | 79.86 | 82.91 | 3.05 | 262 | 272 | RheomorphTuff |
| LNC-103 | LNC-103_272_276.1 | 82.91 | 84.16 | 1.25 | 272 | 276.1 | Vitric Tuff |
| LNC-103 | LNC-103_276.1_285.8 | 84.16 | 87.11 | 2.95 | 276.1 | 285.8 | Vitric Tuff |
| LNC-103 | LNC-103_285.8_293.5 | 87.11 | 89.46 | 2.35 | 285.8 | 293.5 | Vitric Tuff |
| LNC-103 | LNC-103_293.5_298.7 | 89.46 | 91.04 | 1.58 | 293.5 | 298.7 | Vitric Tuff |
| LNC-103 | LNC-103_298.7_310.5 | 91.04 | 94.64 | 3.6 | 298.7 | 310.5 | Vitric Tuff |
| LNC-103 | LNC-103_310.5_315.5 | 94.64 | 96.16 | 1.52 | 310.5 | 315.5 | Vitric Tuff |
| LNC-103 | LNC-103_315.5_325.2 | 96.16 | 99.12 | 2.96 | 315.5 | 325.2 | Rhyolite Tuff |

| Drill Hole | Sample Name | From | To | Interval Length | From (ft) | To (ft) | Lithology |
|---|---|---|---|---|---|---|---|
| LNC-103 | LNC-103_325.2_329 | 99.12 | 100.28 | 1.16 | 325.2 | 329 | Rhyolite Tuff |
| LNC-103 | LNC-103_329_335.2 | 100.28 | 102.17 | 1.89 | 329 | 335.2 | RheomorphTuff |
| LNC-103 | LNC-103_335.2_345.7 | 102.17 | 105.37 | 3.2 | 335.2 | 345.7 | RheomorphTuff |
| LNC-103 | LNC-103_345.7_355 | 105.37 | 108.2 | 2.83 | 345.7 | 355 | RheomorphTuff |
| LNC-103 | LNC-103_355_364 | 108.2 | 110.95 | 2.75 | 355 | 364 | RheomorphTuff |
| LNC-103 | LNC-103_364_374 | 110.95 | 114 | 3.05 | 364 | 374 | RheomorphTuff |
| LNC-103 | LNC-103_374_384 | 114 | 117.04 | 3.04 | 374 | 384 | RheomorphTuff |
| LNC-103 | LNC-103_384_394 | 117.04 | 120.09 | 3.05 | 384 | 394 | RheomorphTuff |
| LNC-103 | LNC-103_394_404 | 120.09 | 123.14 | 3.05 | 394 | 404 | RheomorphTuff |
| LNC-103 | LNC-103_404_413.8 | 123.14 | 126.13 | 2.99 | 404 | 413.8 | RheomorphTuff |
| LNC-103 | LNC-103_413.8_418.1 | 126.13 | 127.44 | 1.31 | 413.8 | 418.1 | RheomorphTuff |
| LNC-103 | LNC-103_418.1_421.6 | 127.44 | 128.5 | 1.06 | 418.1 | 421.6 | RheomorphTuff |
| LNC-103 | LNC-103_421.6_432.5 | 128.5 | 131.83 | 3.33 | 421.6 | 432.5 | RheomorphTuff |
| LNC-103 | LNC-103_432.5_442.3 | 131.83 | 134.81 | 2.98 | 432.5 | 442.3 | RheomorphTuff |
| LNC-103 | LNC-103_442.3_448.4 | 134.81 | 136.67 | 1.86 | 442.3 | 448.4 | RheomorphTuff |
| LNC-103 | LNC-103_448.4_458.1 | 136.67 | 139.63 | 2.96 | 448.4 | 458.1 | RheomorphTuff |
| LNC-103 | LNC-103_458.1_468.1 | 139.63 | 142.68 | 3.05 | 458.1 | 468.1 | RheomorphTuff |
| LNC-103 | LNC-103_468.1_478 | 142.68 | 145.69 | 3.01 | 468.1 | 478 | RheomorphTuff |
| LNC-103 | LNC-103_478_485.3 | 145.69 | 147.92 | 2.23 | 478 | 485.3 | RheomorphTuff |
| LNC-103 | LNC-103_485.3_495.6 | 147.92 | 151.06 | 3.14 | 485.3 | 495.6 | RheomorphTuff |
| LNC-103 | LNC-103_495.6_504 | 151.06 | 153.62 | 2.56 | 495.6 | 504 | RheomorphTuff |
| LNC-103 | LNC-103_504_513.3 | 153.62 | 156.45 | 2.83 | 504 | 513.3 | RheomorphTuff |
| LNC-103 | LNC-103_513.3_523.2 | 156.45 | 159.47 | 3.02 | 513.3 | 523.2 | RheomorphTuff |
| LNC-103 | LNC-103_523.2_531.4 | 159.47 | 161.97 | 2.5 | 523.2 | 531.4 | RheomorphTuff |
| LNC-103 | LNC-103_531.4_541 | 161.97 | 164.9 | 2.93 | 531.4 | 541 | RheomorphTuff |
| LNC-103 | LNC-103_541_548.7 | 164.9 | 167.24 | 2.34 | 541 | 548.7 | RheomorphTuff |
| LNC-103 | LNC-103_548.7_558 | 167.24 | 170.08 | 2.84 | 548.7 | 558 | RheomorphTuff |
| LNC-103 | LNC-103_558_568 | 170.08 | 173.13 | 3.05 | 558 | 568 | RheomorphTuff |
| LNC-103 | LNC-103_568_581.3 | 173.13 | 177.18 | 4.05 | 568 | 581.3 | RheomorphTuff |
| LNC-103 | LNC-103_581.3_585.6 | 177.18 | 178.49 | 1.31 | 581.3 | 585.6 | RheomorphTuff |
| LNC-103 | LNC-103_585.6_595.6 | 178.49 | 181.54 | 3.05 | 585.6 | 595.6 | RheomorphTuff |
| LNC-103 | LNC-103_595.6_600 | 181.54 | 182.88 | 1.34 | 595.6 | 600 | Lithic Tuff |
|  |  |  |  |  |  |  |  |
| LNC-104 | LNC-104_0_3 | 0 | 0.91 | 0.91 | 0 | 3 | Void |
| LNC-104 | LNC-104_3_14.4 | 0.91 | 4.39 | 3.48 | 3 | 14.4 | White Ash |
| LNC-104 | LNC-104_14.4_18 | 4.39 | 5.49 | 1.1 | 14.4 | 18 | Brown Clay |
| LNC-104 | LNC-104_18_22.7 | 5.49 | 6.92 | 1.43 | 18 | 22.7 | Tan Ash |
| LNC-104 | LNC-104_22.7_37.8 | 6.92 | 11.52 | 4.6 | 22.7 | 37.8 | Brown Clay |
| LNC-104 | LNC-104_37.8_42.4 | 11.52 | 12.92 | 1.4 | 37.8 | 42.4 | Brown Clay |
| LNC-104 | LNC-104_42.4_44.4 | 12.92 | 13.53 | 0.61 | 42.4 | 44.4 | Tan Ash |
| LNC-104 | LNC-104_44.4_50.4 | 13.53 | 15.36 | 1.83 | 44.4 | 50.4 | Brown Clay |
| LNC-104 | LNC-104_50.4_63.4 | 15.36 | 19.32 | 3.96 | 50.4 | 63.4 | Tan Clay |
| LNC-104 | LNC-104_63.4_68.2 | 19.32 | 20.79 | 1.47 | 63.4 | 68.2 | Tan Clay |
| LNC-104 | LNC-104_68.2_78 | 20.79 | 23.77 | 2.98 | 68.2 | 78 | Tan Clay |
| LNC-104 | LNC-104_78_83 | 23.77 | 25.3 | 1.53 | 78 | 83 | Grey Clay |
| LNC-104 | LNC-104_83_85.1 | 25.3 | 25.94 | 0.64 | 83 | 85.1 | Grey Ash |
| LNC-104 | LNC-104_85.1_103.4 | 25.94 | 31.52 | 5.58 | 85.1 | 103.4 | Basalt |
| LNC-104 | LNC-104_103.4_108.7 | 31.52 | 33.13 | 1.61 | 103.4 | 108.7 | Grey Ash |
| LNC-104 | LNC-104_108.7_110 | 33.13 | 33.53 | 0.4 | 108.7 | 110 | Grey Ash |
| LNC-104 | LNC-104_110_113 | 33.53 | 34.44 | 0.91 | 110 | 113 | Grey Ash |
| LNC-104 | LNC-104_113_114.3 | 34.44 | 34.84 | 0.4 | 113 | 114.3 | Grey Ash |
| LNC-104 | LNC-104_114.3_119.6 | 34.84 | 36.45 | 1.61 | 114.3 | 119.6 | Grey Ash |
| LNC-104 | LNC-104_119.6_124.2 | 36.45 | 37.86 | 1.41 | 119.6 | 124.2 | Grey Ash |

| Drill Hole | Sample Name | From | To | Interval Length | From (ft) | To (ft) | Lithology |
|---|---|---|---|---|---|---|---|
| LNC-104 | LNC-104_124.2_129.9 | 37.86 | 39.59 | 1.73 | 124.2 | 129.9 | Grey Ash |
| LNC-104 | LNC-104_129.9_135.6 | 39.59 | 41.33 | 1.74 | 129.9 | 135.6 | Grey Ash |
| LNC-104 | LNC-104_135.6_148.6 | 41.33 | 45.29 | 3.96 | 135.6 | 148.6 | Grey Clay |
| LNC-104 | LNC-104_148.6_149.6 | 45.29 | 45.6 | 0.31 | 148.6 | 149.6 | Grey Clay |
| LNC-104 | LNC-104_149.6_151.5 | 45.6 | 46.18 | 0.58 | 149.6 | 151.5 | Grey Clay |
| LNC-104 | LNC-104_151.5_162.8 | 46.18 | 49.62 | 3.44 | 151.5 | 162.8 | Grey Ash |
| LNC-104 | LNC-104_162.8_167.1 | 49.62 | 50.93 | 1.31 | 162.8 | 167.1 | Grey Clay |
| LNC-104 | LNC-104_167.1_169.7 | 50.93 | 51.72 | 0.79 | 167.1 | 169.7 | Grey Ash |
| LNC-104 | LNC-104_169.7_184.4 | 51.72 | 56.21 | 4.49 | 169.7 | 184.4 | Grey Clay |
| LNC-104 | LNC-104_184.4_195.5 | 56.21 | 59.59 | 3.38 | 184.4 | 195.5 | Grey Clay |
| LNC-104 | LNC-104_195.5_196.3 | 59.59 | 59.83 | 0.24 | 195.5 | 196.3 | Grey Ash |
| LNC-104 | LNC-104_196.3_200.8 | 59.83 | 61.2 | 1.37 | 196.3 | 200.8 | Grey Clay |
| LNC-104 | LNC-104_200.8_203.3 | 61.2 | 61.97 | 0.77 | 200.8 | 203.3 | Grey Ash |
| LNC-104 | LNC-104_203.3_204.5 | 61.97 | 62.33 | 0.36 | 203.3 | 204.5 | Grey Clay |
| LNC-104 | LNC-104_204.5_205.5 | 62.33 | 62.64 | 0.31 | 204.5 | 205.5 | Grey Ash |
| LNC-104 | LNC-104_205.5_207 | 62.64 | 63.09 | 0.45 | 205.5 | 207 | Brown Clay |
| LNC-104 | LNC-104_207_209 | 63.09 | 63.7 | 0.61 | 207 | 209 | Grey Ash |
| LNC-104 | LNC-104_209_210 | 63.7 | 64.01 | 0.31 | 209 | 210 | Brown Clay |
| LNC-104 | LNC-104_210_223.2 | 64.01 | 68.03 | 4.02 | 210 | 223.2 | Grey Clay |
| LNC-104 | LNC-104_223.2_228.5 | 68.03 | 69.65 | 1.62 | 223.2 | 228.5 | Grey Ash |
| LNC-104 | LNC-104_228.5_239.1 | 69.65 | 72.88 | 3.23 | 228.5 | 239.1 | Light Grey Clay |
| LNC-104 | LNC-104_239.1_241.4 | 72.88 | 73.58 | 0.7 | 239.1 | 241.4 | Tan Ash |
| LNC-104 | LNC-104_241.4_254.8 | 73.58 | 77.66 | 4.08 | 241.4 | 254.8 | Light Grey Clay |
| LNC-104 | LNC-104_254.8_256.7 | 77.66 | 78.24 | 0.58 | 254.8 | 256.7 | Brown Clay |
| LNC-104 | LNC-104_256.7_265.5 | 78.24 | 80.92 | 2.68 | 256.7 | 265.5 | Grey Clay |
| LNC-104 | LNC-104_265.5_266.2 | 80.92 | 81.14 | 0.22 | 265.5 | 266.2 | Grey Ash |
| LNC-104 | LNC-104_266.2_269 | 81.14 | 81.99 | 0.85 | 266.2 | 269 | Grey Clay |
| LNC-104 | LNC-104_269_269.8 | 81.99 | 82.24 | 0.25 | 269 | 269.8 | Grey Ash |
| LNC-104 | LNC-104_269.8_270.9 | 82.24 | 82.57 | 0.33 | 269.8 | 270.9 | Grey Clay |
| LNC-104 | LNC-104_270.9_273.3 | 82.57 | 83.3 | 0.73 | 270.9 | 273.3 | Grey Ash |
| LNC-104 | LNC-104_273.3_287 | 83.3 | 87.48 | 4.18 | 273.3 | 287 | Grey Clay |
| LNC-104 | LNC-104_287_288 | 87.48 | 87.78 | 0.3 | 287 | 288 | Grey Ash |
| LNC-104 | LNC-104_288_292.3 | 87.78 | 89.09 | 1.31 | 288 | 292.3 | Grey Clay |
| LNC-104 | LNC-104_292.3_293.1 | 89.09 | 89.34 | 0.25 | 292.3 | 293.1 | Grey Ash |
| LNC-104 | LNC-104_293.1_297.9 | 89.34 | 90.8 | 1.46 | 293.1 | 297.9 | Grey Clay |
| LNC-104 | LNC-104_297.9_320.2 | 90.8 | 97.6 | 6.8 | 297.9 | 320.2 | Grey Ash |
| LNC-104 | LNC-104_320.2_324.1 | 97.6 | 98.79 | 1.19 | 320.2 | 324.1 | White Ash |
| LNC-104 | LNC-104_324.1_333.2 | 98.79 | 101.56 | 2.77 | 324.1 | 333.2 | Grey Ash |
| LNC-104 | LNC-104_333.2_334.2 | 101.56 | 101.86 | 0.3 | 333.2 | 334.2 | Black Clay |
| LNC-104 | LNC-104_334.2_337.5 | 101.86 | 102.87 | 1.01 | 334.2 | 337.5 | White Ash |
| LNC-104 | LNC-104_337.5_339 | 102.87 | 103.33 | 0.46 | 337.5 | 339 | Grey Clay |
| LNC-104 | LNC-104_339_342.2 | 103.33 | 104.3 | 0.97 | 339 | 342.2 | White Ash |
| LNC-104 | LNC-104_342.2_344.1 | 104.3 | 104.88 | 0.58 | 342.2 | 344.1 | Grey Clay |
| LNC-104 | LNC-104_344.1_371.1 | 104.88 | 113.11 | 8.23 | 344.1 | 371.1 | Grey Ash |
| LNC-104 | LNC-104_371.1_379.8 | 113.11 | 115.76 | 2.65 | 371.1 | 379.8 | Grey Ash |
| LNC-104 | LNC-104_379.8_384.5 | 115.76 | 117.2 | 1.44 | 379.8 | 384.5 | Black Clay |
| LNC-104 | LNC-104_384.5_390 | 117.2 | 118.87 | 1.67 | 384.5 | 390 | Grey Ash |
| LNC-104 | LNC-104_390_391.9 | 118.87 | 119.45 | 0.58 | 390 | 391.9 | Grey Ash |
| LNC-104 | LNC-104_391.9_401 | 119.45 | 122.22 | 2.77 | 391.9 | 401 | Grey Ash |
| LNC-104 | LNC-104_401_406.2 | 122.22 | 123.81 | 1.59 | 401 | 406.2 | Grey Ash |
| LNC-104 | LNC-104_406.2_407.8 | 123.81 | 124.3 | 0.49 | 406.2 | 407.8 | Grey Ash |
| LNC-104 | LNC-104_407.8_409.9 | 124.3 | 124.94 | 0.64 | 407.8 | 409.9 | Grey Ash |
| LNC-104 | LNC-104_409.9_414.5 | 124.94 | 126.34 | 1.4 | 409.9 | 414.5 | Black Clay |

| Drill Hole | Sample Name | From | To | Interval Length | From (ft) | To (ft) | Lithology |
|---|---|---|---|---|---|---|---|
| LNC-104 | LNC-104_414.5_419.6 | 126.34 | 127.89 | 1.55 | 414.5 | 419.6 | Grey Clay |
| LNC-104 | LNC-104_419.6_439.1 | 127.89 | 133.84 | 5.95 | 419.6 | 439.1 | Grey Ash |
| LNC-104 | LNC-104_439.1_441.7 | 133.84 | 134.63 | 0.79 | 439.1 | 441.7 | Grey Ash |
| LNC-104 | LNC-104_441.7_444.2 | 134.63 | 135.39 | 0.76 | 441.7 | 444.2 | Grey Ash |
| LNC-104 | LNC-104_444.2_446.3 | 135.39 | 136.03 | 0.64 | 444.2 | 446.3 | Grey Ash |
| LNC-104 | LNC-104_446.3_447 | 136.03 | 136.25 | 0.22 | 446.3 | 447 | Grey Ash |
| LNC-104 | LNC-104_447_453 | 136.25 | 138.07 | 1.82 | 447 | 453 | Grey Ash |
| LNC-104 | LNC-104_453_454.7 | 138.07 | 138.59 | 0.52 | 453 | 454.7 | Grey Ash |
| LNC-104 | LNC-104_454.7_457.4 | 138.59 | 139.42 | 0.83 | 454.7 | 457.4 | Grey Ash |
| LNC-104 | LNC-104_457.4_458.6 | 139.42 | 139.78 | 0.36 | 457.4 | 458.6 | Grey Ash |
| LNC-104 | LNC-104_458.6_469.6 | 139.78 | 143.13 | 3.35 | 458.6 | 469.6 | Grey Ash |
| LNC-104 | LNC-104_469.6_472.4 | 143.13 | 143.99 | 0.86 | 469.6 | 472.4 | Grey Ash |
| LNC-104 | LNC-104_472.4_475.9 | 143.99 | 145.05 | 1.06 | 472.4 | 475.9 | Grey Ash |
| LNC-104 | LNC-104_475.9_477.5 | 145.05 | 145.54 | 0.49 | 475.9 | 477.5 | Grey Ash |
| LNC-104 | LNC-104_477.5_482.8 | 145.54 | 147.16 | 1.62 | 477.5 | 482.8 | Grey Ash |
| LNC-104 | LNC-104_482.8_495.5 | 147.16 | 151.03 | 3.87 | 482.8 | 495.5 | Grey Ash |
| LNC-104 | LNC-104_495.5_496.5 | 151.03 | 151.33 | 0.3 | 495.5 | 496.5 | Grey Ash |
| LNC-104 | LNC-104_496.5_500.5 | 151.33 | 152.55 | 1.22 | 496.5 | 500.5 | Grey Ash |
| LNC-104 | LNC-104_496.5_500.5 | 151.33 | 152.55 | 1.22 | 496.5 | 500.5 | Grey Ash |
| | | | | | | | |
| LNC-116 | LNC-116_0_6 | 0 | 1.83 | 1.83 | 0 | 6 | Alluvium |
| LNC-116 | LNC-116_6_17.8 | 1.83 | 5.43 | 3.6 | 6 | 17.8 | Green Clay |
| LNC-116 | LNC-116_17.8_33.1 | 5.43 | 10.09 | 4.66 | 17.8 | 33.1 | Grey Clay |
| LNC-116 | LNC-116_33.1_48.1 | 10.09 | 14.66 | 4.57 | 33.1 | 48.1 | White Ash |
| LNC-116 | LNC-116_48.1_53.3 | 14.66 | 16.25 | 1.59 | 48.1 | 53.3 | NS |
| LNC-116 | LNC-116_53.3_72.5 | 16.25 | 22.1 | 5.85 | 53.3 | 72.5 | White Ash |
| LNC-116 | LNC-116_72.5_77.6 | 22.1 | 23.65 | 1.55 | 72.5 | 77.6 | Brown Clay |
| LNC-116 | LNC-116_77.6_85.2 | 23.65 | 25.97 | 2.32 | 77.6 | 85.2 | Grey Ash |
| LNC-116 | LNC-116_85.2_105.8 | 25.97 | 32.25 | 6.28 | 85.2 | 105.8 | Brown Clay |
| LNC-116 | LNC-116_105.8_115.3 | 32.25 | 35.14 | 2.89 | 105.8 | 115.3 | Grey Ash |
| LNC-116 | LNC-116_115.3_199.9 | 35.14 | 60.93 | 25.79 | 115.3 | 199.9 | Grey Ash |
| LNC-116 | LNC-116_199.9_202.2 | 60.93 | 61.63 | 0.7 | 199.9 | 202.2 | Grey Ash |
| LNC-116 | LNC-116_202.2_214.1 | 61.63 | 65.26 | 3.63 | 202.2 | 214.1 | RheomorphTuff |
| LNC-116 | LNC-116_214.1_252.5 | 65.26 | 76.96 | 11.7 | 214.1 | 252.5 | Basalt |
| LNC-116 | LNC-116_252.5_278.3 | 76.96 | 84.83 | 7.87 | 252.5 | 278.3 | RheomorphTuff |
| LNC-116 | LNC-116_278.3_285.7 | 84.83 | 87.08 | 2.25 | 278.3 | 285.7 | RheomorphTuff |
| LNC-116 | LNC-116_285.7_300.8 | 87.08 | 91.68 | 4.6 | 285.7 | 300.8 | Basalt |
| LNC-116 | LNC-116_300.8_325 | 91.68 | 99.06 | 7.38 | 300.8 | 325 | Basalt |
| LNC-116 | LNC-116_325_344.5 | 99.06 | 105 | 5.94 | 325 | 344.5 | Basalt |
| LNC-116 | LNC-116_344.5_374.2 | 105 | 114.06 | 9.06 | 344.5 | 374.2 | Basalt |
| LNC-116 | LNC-116_374.2_383.9 | 114.06 | 117.01 | 2.95 | 374.2 | 383.9 | Basalt |
| LNC-116 | LNC-116_383.9_391.7 | 117.01 | 119.39 | 2.38 | 383.9 | 391.7 | Basalt |
| LNC-116 | LNC-116_391.7_410.5 | 119.39 | 125.12 | 5.73 | 391.7 | 410.5 | Basalt |
| LNC-116 | LNC-116_410.5_413.5 | 125.12 | 126.03 | 0.91 | 410.5 | 413.5 | Basalt |
| LNC-116 | LNC-116_413.5_422.8 | 126.03 | 128.87 | 2.84 | 413.5 | 422.8 | Basalt |
| LNC-116 | LNC-116_422.8_431.1 | 128.87 | 131.4 | 2.53 | 422.8 | 431.1 | Basalt |
| LNC-116 | LNC-116_431.1_452.4 | 131.4 | 137.89 | 6.49 | 431.1 | 452.4 | Basalt |
| LNC-116 | LNC-116_452.4_463.1 | 137.89 | 141.15 | 3.26 | 452.4 | 463.1 | Basalt |
| LNC-116 | LNC-116_463.1_489.8 | 141.15 | 149.29 | 8.14 | 463.1 | 489.8 | Basalt |
| LNC-116 | LNC-116_489.8_520 | 149.29 | 158.5 | 9.21 | 489.8 | 520 | Basalt |

# Appendix E

## East WRSF Lithium Drill Results

| Drill Hole | Sample Name | From | To | Interval Length | Li_Best_ppm |
|---|---|---|---|---|---|
| | | East WRSF Drillhole Data | | | |
| LNC-123 | LNC-123_0_14.9 | 0 | 4.54 | 4.54 | 47.1 |
| LNC-123 | LNC-123_14.9_26.8 | 4.54 | 8.17 | 3.63 | 43.2 |
| LNC-123 | LNC-123_26.8_31.8 | 8.17 | 9.69 | 1.52 | 226 |
| LNC-123 | LNC-123_31.8_36.8 | 9.69 | 11.22 | 1.53 | 224 |
| LNC-123 | LNC-123_36.8_41 | 11.22 | 12.5 | 1.28 | 181 |
| LNC-123 | LNC-123_41_46 | 12.5 | 14.02 | 1.52 | 198.5 |
| LNC-123 | LNC-123_46_51 | 14.02 | 15.54 | 1.52 | 208 |
| LNC-123 | LNC-123_51_56 | 15.54 | 17.07 | 1.53 | 223 |
| LNC-123 | LNC-123_56_61 | 17.07 | 18.59 | 1.52 | 243 |
| LNC-123 | LNC-123_61_66 | 18.59 | 20.12 | 1.53 | 147 |
| LNC-123 | LNC-123_66_70 | 20.12 | 21.34 | 1.22 | 183.5 |
| LNC-123 | LNC-123_70_75 | 21.34 | 22.86 | 1.52 | 327 |
| LNC-123 | LNC-123_75_79.3 | 22.86 | 24.17 | 1.31 | 115 |
| LNC-123 | LNC-123_79.3_81.5 | 24.17 | 24.84 | 0.67 | 36.2 |
| LNC-123 | LNC-123_81.5_84.3 | 24.84 | 25.69 | 0.85 | 217 |
| LNC-123 | LNC-123_84.3_90 | 25.69 | 27.43 | 1.74 | 176 |
| LNC-123 | LNC-123_90_95 | 27.43 | 28.96 | 1.53 | 146.5 |
| LNC-123 | LNC-123_95_100 | 28.96 | 30.48 | 1.52 | 170.5 |
| LNC-123 | LNC-123_100_102.8 | 30.48 | 31.33 | 0.85 | 257 |
| LNC-123 | LNC-123_102.8_106 | 31.33 | 32.31 | 0.98 | 910 |
| LNC-123 | LNC-123_106_110 | 32.31 | 33.53 | 1.22 | 1850 |
| LNC-123 | LNC-123_110_115 | 33.53 | 35.05 | 1.52 | 1330 |
| LNC-123 | LNC-123_115_120 | 35.05 | 36.58 | 1.53 | 1770 |
| LNC-123 | LNC-123_120_125 | 36.58 | 38.1 | 1.52 | 2520 |
| LNC-123 | LNC-123_125_129.8 | 38.1 | 39.56 | 1.46 | 1510 |
| LNC-123 | LNC-123_129.8_134 | 39.56 | 40.84 | 1.28 | 213 |
| LNC-123 | LNC-123_134_144.5 | 40.84 | 44.04 | 3.2 | 2370 |
| LNC-123 | LNC-123_144.5_150 | 44.04 | 45.72 | 1.68 | 2740 |
| LNC-123 | LNC-123_150_155 | 45.72 | 47.24 | 1.52 | 321 |
| LNC-123 | LNC-123_155_158 | 47.24 | 48.16 | 0.92 | 2560 |
| LNC-123 | LNC-123_158_165 | 48.16 | 50.29 | 2.13 | 2250 |
| LNC-123 | LNC-123_165_170 | 50.29 | 51.82 | 1.53 | 1600 |
| LNC-123 | LNC-123_170_175 | 51.82 | 53.34 | 1.52 | 220 |
| LNC-123 | LNC-123_175_180 | 53.34 | 54.86 | 1.52 | 270 |
| LNC-123 | LNC-123_180_190.5 | 54.86 | 58.06 | 3.2 | 1290 |
| LNC-123 | LNC-123_190.5_195.8 | 58.06 | 59.68 | 1.62 | 460 |
| LNC-123 | LNC-123_195.8_202.6 | 59.68 | 61.75 | 2.07 | 76.6 |
| LNC-123 | LNC-123_202.6_207 | 61.75 | 63.09 | 1.34 | 1280 |
| LNC-123 | LNC-123_207_210 | 63.09 | 64.01 | 0.92 | 2420 |
| LNC-123 | LNC-123_210_215 | 64.01 | 65.53 | 1.52 | 1700 |
| LNC-123 | LNC-123_215_220 | 65.53 | 67.06 | 1.53 | 790 |
| LNC-123 | LNC-123_220_225 | 67.06 | 68.58 | 1.52 | 1250 |
| LNC-123 | LNC-123_225_230 | 68.58 | 70.1 | 1.52 | 2720 |
| LNC-123 | LNC-123_230_235 | 70.1 | 71.63 | 1.53 | 1970 |
| LNC-123 | LNC-123_235_243 | 71.63 | 74.07 | 2.44 | 1180 |

| Drill Hole | Sample Name | From | To | Interval Length | Li_Best_ppm |
|---|---|---|---|---|---|
| LNC-123 | LNC-123_243_250 | 74.07 | 76.2 | 2.13 | 2080 |
| LNC-123 | LNC-123_250_255 | 76.2 | 77.72 | 1.52 | 2000 |
| LNC-123 | LNC-123_255_260 | 77.72 | 79.25 | 1.53 | 2360 |
| LNC-123 | LNC-123_260_265.4 | 79.25 | 80.89 | 1.64 | 2930 |
| LNC-123 | LNC-123_265.4_267 | 80.89 | 81.38 | 0.49 | 2630 |
| LNC-123 | LNC-123_267_270 | 81.38 | 82.3 | 0.92 | 158 |
| LNC-123 | LNC-123_270_275 | 82.3 | 83.82 | 1.52 | 2160 |
| LNC-123 | LNC-123_275_280 | 83.82 | 85.34 | 1.52 | 2840 |
| LNC-123 | LNC-123_280_285 | 85.34 | 86.87 | 1.53 | 2110 |
| LNC-123 | LNC-123_285_290 | 86.87 | 88.39 | 1.52 | 2170 |
| LNC-123 | LNC-123_290_295 | 88.39 | 89.92 | 1.53 | 2520 |
| LNC-123 | LNC-123_295_298.7 | 89.92 | 91.04 | 1.12 | 2650 |
| LNC-123 | LNC-123_298.7_303.9 | 91.04 | 92.63 | 1.59 | 930 |
| LNC-123 | LNC-123_303.9_310 | 92.63 | 94.49 | 1.86 | 3750 |
| LNC-123 | LNC-123_310_315 | 94.49 | 96.01 | 1.52 | 1800 |
| LNC-123 | LNC-123_315_320 | 96.01 | 97.54 | 1.53 | 3000 |
| LNC-123 | LNC-123_320_325 | 97.54 | 99.06 | 1.52 | 3480 |
| LNC-123 | LNC-123_325_330 | 99.06 | 100.58 | 1.52 | 4710 |
| LNC-123 | LNC-123_330_335 | 100.58 | 102.11 | 1.53 | 5430 |
| LNC-123 | LNC-123_335_340 | 102.11 | 103.63 | 1.52 | 4890 |
| LNC-123 | LNC-123_340_345 | 103.63 | 105.16 | 1.53 | 3700 |
| LNC-123 | LNC-123_345_350 | 105.16 | 106.68 | 1.52 | 3370 |
| LNC-123 | LNC-123_350_355 | 106.68 | 108.2 | 1.52 | 5170 |
| LNC-123 | LNC-123_355_360 | 108.2 | 109.73 | 1.53 | 2160 |
| LNC-123 | LNC-123_360_365 | 109.73 | 111.25 | 1.52 | 3420 |
| LNC-123 | LNC-123_365_370 | 111.25 | 112.78 | 1.53 | 4070 |
| LNC-123 | LNC-123_370_375 | 112.78 | 114.3 | 1.52 | 5100 |
| LNC-123 | LNC-123_375_380 | 114.3 | 115.82 | 1.52 | 4960 |
| LNC-123 | LNC-123_380_385 | 115.82 | 117.35 | 1.53 | 4830 |
| LNC-123 | LNC-123_385_390 | 117.35 | 118.87 | 1.52 | 4940 |
| LNC-123 | LNC-123_390_395 | 118.87 | 120.4 | 1.53 | 4290 |
| LNC-123 | LNC-123_395_400 | 120.4 | 121.92 | 1.52 | 2180 |
| LNC-123 | LNC-123_400_407.9 | 121.92 | 124.33 | 2.41 | 3820 |
| LNC-123 | LNC-123_407.9_412.9 | 124.33 | 125.85 | 1.52 | 402 |
| LNC-123 | LNC-123_412.9_420.3 | 125.85 | 128.11 | 2.26 | 90.4 |
| LNC-123 | LNC-123_420.3_425.1 | 128.11 | 129.57 | 1.46 | 45.7 |
| LNC-123 | LNC-123_425.1_430 | 129.57 | 131.06 | 1.49 | 78.7 |
| LNC-123 | LNC-123_430_435 | 131.06 | 132.59 | 1.53 | 37.8 |
| LNC-123 | LNC-123_435_440 | 132.59 | 134.11 | 1.52 | 48.1 |
| LNC-123 | LNC-123_440_445 | 134.11 | 135.64 | 1.53 | 62.2 |
| LNC-123 | LNC-123_445_452.7 | 135.64 | 137.98 | 2.34 | 61.1 |
| LNC-123 | LNC-123_452.7_454.7 | 137.98 | 138.59 | 0.61 | 27.3 |
| LNC-123 | LNC-123_454.7_460 | 138.59 | 140.21 | 1.62 | 35.5 |
| LNC-123 | LNC-123_460_465 | 140.21 | 141.73 | 1.52 | 65.6 |
| LNC-123 | LNC-123_465_469.6 | 141.73 | 143.13 | 1.4 | 46.4 |
| LNC-123 | LNC-123_469.6_475 | 143.13 | 144.78 | 1.65 | 54.7 |

| Drill Hole | Sample Name | From | To | Interval Length | Li_Best_ppm |
|---|---|---|---|---|---|
| LNC-123 | LNC-123_475_480 | 144.78 | 146.3 | 1.52 | 43.8 |
| LNC-123 | LNC-123_480_485 | 146.3 | 147.83 | 1.53 | 46.8 |
| LNC-123 | LNC-123_485_490 | 147.83 | 149.35 | 1.52 | 58.1 |
| LNC-123 | LNC-123_490_495 | 149.35 | 150.88 | 1.53 | 49.2 |
| LNC-123 | LNC-123_495_500 | 150.88 | 152.4 | 1.52 | 61.7 |
| LNC-123 | LNC-123_500_505 | 152.4 | 153.92 | 1.52 | 86.6 |
| LNC-123 | LNC-123_505_510 | 153.92 | 155.45 | 1.53 | 65.5 |
| LNC-123 | LNC-123_510_515 | 155.45 | 156.97 | 1.52 | 48.8 |
| LNC-123 | LNC-123_515_520 | 156.97 | 158.5 | 1.53 | 49 |
| LNC-123 | LNC-123_520_525 | 158.5 | 160.02 | 1.52 | 56.1 |
| LNC-123 | LNC-123_525_528.7 | 160.02 | 161.15 | 1.13 | 54 |
| LNC-123 | LNC-123_533.9_540 | 162.73 | 164.59 | 1.86 | 57.9 |
| LNC-123 | LNC-123_540_545 | 164.59 | 166.12 | 1.53 | 53.3 |
| LNC-123 | LNC-123_545_550 | 166.12 | 167.64 | 1.52 | 51.7 |
| LNC-123 | LNC-123_550_555 | 167.64 | 169.16 | 1.52 | 37.6 |
| LNC-123 | LNC-123_555_560 | 169.16 | 170.69 | 1.53 | 49.6 |
| LNC-123 | LNC-123_560_565 | 170.69 | 172.21 | 1.52 | 27.1 |
| LNC-123 | LNC-123_565_570 | 172.21 | 173.74 | 1.53 | 27.2 |
| LNC-123 | LNC-123_570_575 | 173.74 | 175.26 | 1.52 | 36.6 |
| LNC-123 | LNC-123_575_580 | 175.26 | 176.78 | 1.52 | 44.4 |
| LNC-123 | LNC-123_580_585 | 176.78 | 178.31 | 1.53 | 44.8 |
| LNC-123 | LNC-123_585_590 | 178.31 | 179.83 | 1.52 | 46 |
| LNC-123 | LNC-123_590_595 | 179.83 | 181.36 | 1.53 | 52.8 |
| LNC-123 | LNC-123_595_600 | 181.36 | 182.88 | 1.52 | 63.6 |
| | | | | | |
| LNC-127 | LNC-127_0_6.7 | 0 | 2.04 | 2.04 | 43.6 |
| LNC-127 | LNC-127_6.7_10.9 | 2.04 | 3.32 | 1.28 | 69.4 |
| LNC-127 | LNC-127_10.9_15.5 | 3.32 | 4.72 | 1.4 | 540 |
| LNC-127 | LNC-127_15.5_20.1 | 4.72 | 6.13 | 1.41 | 73.1 |
| LNC-127 | LNC-127_20.1_24.4 | 6.13 | 7.44 | 1.31 | 62.6 |
| LNC-127 | LNC-127_24.4_28.8 | 7.44 | 8.78 | 1.34 | 60.5 |
| LNC-127 | LNC-127_28.8_33.8 | 8.78 | 10.3 | 1.52 | 51 |
| LNC-127 | LNC-127_33.8_38 | 10.3 | 11.58 | 1.28 | 52 |
| LNC-127 | LNC-127_38_42.8 | 11.58 | 13.05 | 1.47 | 31.1 |
| LNC-127 | LNC-127_42.8_52.8 | 13.05 | 16.09 | 3.04 | 710 |
| LNC-127 | LNC-127_52.8_61.1 | 16.09 | 18.62 | 2.53 | 233 |
| LNC-127 | LNC-127_61.1_70.6 | 18.62 | 21.52 | 2.9 | 120 |
| LNC-127 | LNC-127_70.6_80.5 | 21.52 | 24.54 | 3.02 | 69.2 |
| LNC-127 | LNC-127_80.5_89.5 | 24.54 | 27.28 | 2.74 | 44.9 |
| LNC-127 | LNC-127_89.5_97.3 | 27.28 | 29.66 | 2.38 | 32.9 |
| LNC-127 | LNC-127_97.3_104.8 | 29.66 | 31.94 | 2.28 | 28.4 |
| LNC-127 | LNC-127_104.8_114.8 | 31.94 | 34.99 | 3.05 | 29 |
| LNC-127 | LNC-127_114.8_125.5 | 34.99 | 38.25 | 3.26 | 43.7 |
| | | | | | |
| WLC-073 | WLC-073_24.8_32 | 7.56 | 9.75 | 2.19 | 140 |
| WLC-073 | WLC-073_32_38 | 9.75 | 11.58 | 1.83 | 146.5 |

| Drill Hole | Sample Name | From | To | Interval Length | Li_Best_ppm |
|---|---|---|---|---|---|
| WLC-073 | WLC-073_38_43.1 | 11.58 | 13.14 | 1.56 | 143 |
| WLC-073 | WLC-073_43.1_51.9 | 13.14 | 15.82 | 2.68 | 135 |
| WLC-073 | WLC-073_51.9_57 | 15.82 | 17.37 | 1.55 | 120 |
| WLC-073 | WLC-073_57_62 | 17.37 | 18.9 | 1.53 | 122 |
| WLC-073 | WLC-073_62_69.5 | 18.9 | 21.18 | 2.28 | 118.5 |
| WLC-073 | WLC-073_88_97 | 26.82 | 29.57 | 2.75 | 123 |
| WLC-073 | WLC-073_97_102.2 | 29.57 | 31.15 | 1.58 | 88.5 |
| WLC-073 | WLC-073_102.2_108.9 | 31.15 | 33.19 | 2.04 | 154 |
| WLC-073 | WLC-073_108.9_114.7 | 33.19 | 34.96 | 1.77 | 640 |
| WLC-073 | WLC-073_143.4_147 | 43.71 | 44.81 | 1.1 | 2100 |
| WLC-073 | WLC-073_147_151.7 | 44.81 | 46.24 | 1.43 | 1750 |
| WLC-073 | WLC-073_151.7_155.7 | 46.24 | 47.46 | 1.22 | 1670 |
| WLC-073 | WLC-073_155.7_163.6 | 47.46 | 49.87 | 2.41 | 510 |
| WLC-073 | WLC-073_163.6_168 | 49.87 | 51.21 | 1.34 | 2340 |
| WLC-073 | WLC-073_168_172 | 51.21 | 52.43 | 1.22 | 2430 |
| WLC-073 | WLC-073_172_178.8 | 52.43 | 54.5 | 2.07 | 2150 |
| WLC-073 | WLC-073_178.8_183.1 | 54.5 | 55.81 | 1.31 | 414 |
| WLC-073 | WLC-073_183.1_190.5 | 55.81 | 58.06 | 2.25 | 1850 |
| WLC-073 | WLC-073_190.5_197.2 | 58.06 | 60.11 | 2.05 | 710 |
| WLC-073 | WLC-073_197.2_199.2 | 60.11 | 60.72 | 0.61 | 236 |
| WLC-073 | WLC-073_199.2_206.5 | 60.72 | 62.94 | 2.22 | 1130 |
| WLC-073 | WLC-073_206.5_211.7 | 62.94 | 64.53 | 1.59 | 98.5 |
| WLC-073 | WLC-073_211.7_216.8 | 64.53 | 66.08 | 1.55 | 108.5 |
| WLC-073 | WLC-073_216.8_220.1 | 66.08 | 67.09 | 1.01 | 870 |
| WLC-073 | WLC-073_220.1_222.9 | 67.09 | 67.94 | 0.85 | 1050 |
| WLC-073 | WLC-073_222.9_228.3 | 67.94 | 69.59 | 1.65 | 730 |
| WLC-073 | WLC-073_228.3_230.8 | 69.59 | 70.35 | 0.76 | 150.5 |
| WLC-073 | WLC-073_230.8_235.3 | 70.35 | 71.72 | 1.37 | 580 |
| WLC-073 | WLC-073_235.3_241 | 71.72 | 73.46 | 1.74 | 210 |
| WLC-073 | WLC-073_241_246.6 | 73.46 | 75.16 | 1.7 | 84.7 |
| WLC-073 | WLC-073_246.6_251 | 75.16 | 76.5 | 1.34 | 790 |
| WLC-073 | WLC-073_251_255.1 | 76.5 | 77.75 | 1.25 | 2510 |
| WLC-073 | WLC-073_255.1_259.6 | 77.75 | 79.13 | 1.38 | 2980 |
| WLC-073 | WLC-073_259.6_264.7 | 79.13 | 80.68 | 1.55 | 315 |
| WLC-073 | WLC-073_264.7_269.5 | 80.68 | 82.14 | 1.46 | 1780 |
| WLC-073 | WLC-073_269.5_272.5 | 82.14 | 83.06 | 0.92 | 2530 |
| WLC-073 | WLC-073_272.5_276.2 | 83.06 | 84.19 | 1.13 | 240 |
| WLC-073 | WLC-073_276.2_278.8 | 84.19 | 84.98 | 0.79 | 2460 |
| WLC-073 | WLC-073_278.8_280.8 | 84.98 | 85.59 | 0.61 | 1480 |
| WLC-073 | WLC-073_280.8_283.9 | 85.59 | 86.53 | 0.94 | 2850 |
| WLC-073 | WLC-073_283.9_291.4 | 86.53 | 88.82 | 2.29 | 1510 |
| WLC-073 | WLC-073_291.4_296.2 | 88.82 | 90.28 | 1.46 | 2090 |
| WLC-073 | WLC-073_296.2_302.2 | 90.28 | 92.11 | 1.83 | 940 |
| WLC-073 | WLC-073_302.2_306 | 92.11 | 93.27 | 1.16 | 1310 |
| WLC-073 | WLC-073_306_311 | 93.27 | 94.79 | 1.52 | 2380 |
| WLC-073 | WLC-073_311_313.6 | 94.79 | 95.59 | 0.8 | 2680 |

| Drill Hole | Sample Name | From | To | Interval Length | Li_Best_ppm |
|------------|-------------|------|-----|-----------------|-------------|
| WLC-073 | WLC-073_313.6_318 | 95.59 | 96.93 | 1.34 | 2490 |
| WLC-073 | WLC-073_318_322.2 | 96.93 | 98.21 | 1.28 | 3690 |
| WLC-073 | WLC-073_322.2_323.9 | 98.21 | 98.72 | 0.51 | 329 |
| WLC-073 | WLC-073_323.9_327.1 | 98.72 | 99.7 | 0.98 | 2630 |
| WLC-073 | WLC-073_327.1_331 | 99.7 | 100.89 | 1.19 | 2110 |
| WLC-073 | WLC-073_331_336 | 100.89 | 102.41 | 1.52 | 2680 |
| WLC-073 | WLC-073_336_341.2 | 102.41 | 104 | 1.59 | 2620 |
| WLC-073 | WLC-073_341.2_343.6 | 104 | 104.73 | 0.73 | 2510 |
| WLC-073 | WLC-073_343.6_351 | 104.73 | 106.98 | 2.25 | 2040 |
| WLC-073 | WLC-073_351_354.9 | 106.98 | 108.17 | 1.19 | 3260 |
| WLC-073 | WLC-073_354.9_361.2 | 108.17 | 110.09 | 1.92 | 3050 |
| WLC-073 | WLC-073_361.2_363.5 | 110.09 | 110.79 | 0.7 | 4320 |
| WLC-073 | WLC-073_363.5_367 | 110.79 | 111.86 | 1.07 | 1990 |
| WLC-073 | WLC-073_367_371.1 | 111.86 | 113.11 | 1.25 | 3300 |
| WLC-073 | WLC-073_371.1_376.3 | 113.11 | 114.7 | 1.59 | 5840 |
| WLC-073 | WLC-073_376.3_383 | 114.7 | 116.74 | 2.04 | 4470 |
| WLC-073 | WLC-073_383_391.3 | 116.74 | 119.27 | 2.53 | 5330 |
| WLC-073 | WLC-073_391.3_395.5 | 119.27 | 120.55 | 1.28 | 4230 |
| WLC-073 | WLC-073_395.5_402.8 | 120.55 | 122.77 | 2.22 | 2390 |
| WLC-073 | WLC-073_402.8_410.3 | 122.77 | 125.06 | 2.29 | 1890 |
| WLC-073 | WLC-073_410.3_412.4 | 125.06 | 125.7 | 0.64 | 3210 |
| WLC-073 | WLC-073_412.4_422.4 | 125.7 | 128.75 | 3.05 | 1310 |
| WLC-073 | WLC-073_422.4_426.6 | 128.75 | 130.03 | 1.28 | 442 |
| WLC-073 | WLC-073_426.6_432.9 | 130.03 | 131.95 | 1.92 | 5660 |
| WLC-073 | WLC-073_432.9_437 | 131.95 | 133.2 | 1.25 | 1890 |
| WLC-073 | WLC-073_437_441.5 | 133.2 | 134.57 | 1.37 | 4040 |
| WLC-073 | WLC-073_441.5_444.2 | 134.57 | 135.39 | 0.82 | 3590 |
| | | | | | |
| WLC-074 | WLC-074_46.9_53 | 14.3 | 16.15 | 1.85 | 71.3 |
| WLC-074 | WLC-074_53_59.8 | 16.15 | 18.23 | 2.08 | 45 |
| WLC-074 | WLC-074_59.8_62 | 18.23 | 18.9 | 0.67 | 131.5 |
| WLC-074 | WLC-074_62_69.9 | 18.9 | 21.31 | 2.41 | 830 |
| WLC-074 | WLC-074_69.9_77 | 21.31 | 23.47 | 2.16 | 750 |
| WLC-074 | WLC-074_77_81.3 | 23.47 | 24.78 | 1.31 | 76.2 |
| WLC-074 | WLC-074_81.3_87 | 24.78 | 26.52 | 1.74 | 71.3 |
| WLC-074 | WLC-074_87_93 | 26.52 | 28.35 | 1.83 | 65.3 |
| WLC-074 | WLC-074_93_100 | 28.35 | 30.48 | 2.13 | 56.9 |
| WLC-074 | WLC-074_100_107 | 30.48 | 32.61 | 2.13 | 18.4 |
| WLC-074 | WLC-074_107_112 | 32.61 | 34.14 | 1.53 | 16.5 |
| WLC-074 | WLC-074_112_117 | 34.14 | 35.66 | 1.52 | 920 |
| WLC-074 | WLC-074_117_122 | 35.66 | 37.19 | 1.53 | 1490 |
| WLC-074 | WLC-074_122_127 | 37.19 | 38.71 | 1.52 | 840 |
| WLC-074 | WLC-074_127_133 | 38.71 | 40.54 | 1.83 | 980 |
| WLC-074 | WLC-074_247.2_253.2 | 75.35 | 77.18 | 1.83 | 89.6 |
| WLC-074 | WLC-074_317_321.5 | 96.62 | 97.99 | 1.37 | 168 |
| WLC-074 | WLC-074_321.5_325.2 | 97.99 | 99.12 | 1.13 | 205 |

| Drill Hole | Sample Name | From | To | Interval Length | Li_Best_ppm |
|---|---|---|---|---|---|
| WLC-074 | WLC-074_325.2_331.8 | 99.12 | 101.13 | 2.01 | 620 |
| WLC-074 | WLC-074_331.8_336.2 | 101.13 | 102.47 | 1.34 | 2080 |
| | | | | | |
| WLC-181 | WLC-181_12_18.6 | 3.66 | 5.67 | 2.01 | 162.5 |
| WLC-181 | WLC-181_18.6_22 | 5.67 | 6.71 | 1.04 | 1080 |
| WLC-181 | WLC-181_22_25.6 | 6.71 | 7.8 | 1.09 | 1070 |
| WLC-181 | WLC-181_25.6_31 | 7.8 | 9.45 | 1.65 | 174.5 |
| WLC-181 | WLC-181_31_35 | 9.45 | 10.67 | 1.22 | 53.8 |
| WLC-181 | WLC-181_35_39 | 10.67 | 11.89 | 1.22 | 68.7 |
| WLC-181 | WLC-181_39_43.7 | 11.89 | 13.32 | 1.43 | 47.5 |
| WLC-181 | WLC-181_43.7_47.2 | 13.32 | 14.39 | 1.07 | 30.2 |
| WLC-181 | WLC-181_47.2_52 | 14.39 | 15.85 | 1.46 | 18.3 |
| WLC-181 | WLC-181_52_57.9 | 15.85 | 17.65 | 1.8 | 77.9 |
| WLC-181 | WLC-181_57.9_62.2 | 17.65 | 18.96 | 1.31 | 1290 |
| WLC-181 | WLC-181_62.2_67.2 | 18.96 | 20.48 | 1.52 | 1570 |
| WLC-181 | WLC-181_67.2_72.2 | 20.48 | 22.01 | 1.53 | 770 |
| WLC-181 | WLC-181_72.2_76.4 | 22.01 | 23.29 | 1.28 | 298 |
| | | | | | |
| WLC-182 | WLC-182_76.4_79.5 | 23.29 | 24.23 | 0.94 | 80.2 |
| WLC-182 | WLC-182_79.5_83.8 | 24.23 | 25.54 | 1.31 | 370 |
| WLC-182 | WLC-182_83.8_86.6 | 25.54 | 26.4 | 0.86 | 389 |
| WLC-182 | WLC-182_86.6_91.7 | 26.4 | 27.95 | 1.55 | 650 |
| WLC-182 | WLC-182_91.7_93.1 | 27.95 | 28.38 | 0.43 | 660 |
| WLC-182 | WLC-182_93.1_94.2 | 28.38 | 28.71 | 0.33 | 173 |
| WLC-182 | WLC-182_94.2_98.1 | 28.71 | 29.9 | 1.19 | 408 |
| WLC-182 | WLC-182_98.1_100.1 | 29.9 | 30.51 | 0.61 | 480 |
| | | | | | |
| WLC-185 | WLC-185_76.7_81.2 | 23.38 | 24.75 | 1.37 | 112.5 |
| WLC-185 | WLC-185_81.2_87 | 24.75 | 26.52 | 1.77 | 81.7 |
| WLC-185 | WLC-185_87_91.9 | 26.52 | 28.01 | 1.49 | 88.9 |
| WLC-185 | WLC-185_91.9_92.8 | 28.01 | 28.29 | 0.28 | 278 |
| WLC-185 | WLC-185_92.8_95.5 | 28.29 | 29.11 | 0.82 | 79.7 |
| WLC-185 | WLC-185_95.5_99 | 29.11 | 30.18 | 1.07 | 275 |
| WLC-185 | WLC-185_99_102.5 | 30.18 | 31.24 | 1.06 | 1740 |
| WLC-185 | WLC-185_102.5_107 | 31.24 | 32.61 | 1.37 | 388 |
| WLC-185 | WLC-185_107_112 | 32.61 | 34.14 | 1.53 | 109 |
| WLC-185 | WLC-185_112_117 | 34.14 | 35.66 | 1.52 | 78.8 |
| WLC-185 | WLC-185_117_121 | 35.66 | 36.88 | 1.22 | 67 |
| WLC-185 | WLC-185_121_122 | 36.88 | 37.19 | 0.31 | 74.4 |
| WLC-185 | WLC-185_122_123.8 | 37.19 | 37.73 | 0.54 | 27.9 |
| WLC-185 | WLC-185_123.8_125.7 | 37.73 | 38.31 | 0.58 | 27.8 |
| WLC-185 | WLC-185_125.7_128.6 | 38.31 | 39.2 | 0.89 | 22.1 |
| WLC-185 | WLC-185_128.6_135 | 39.2 | 41.15 | 1.95 | 750 |
| WLC-185 | WLC-185_135_138.6 | 41.15 | 42.25 | 1.1 | 1240 |
| WLC-185 | WLC-185_138.6_140.5 | 42.25 | 42.82 | 0.57 | 240 |
| WLC-185 | WLC-185_140.5_141.6 | 42.82 | 43.16 | 0.34 | 156 |

| Drill Hole | Sample Name | From | To | Interval Length | Li_Best_ppm |
|---|---|---|---|---|---|
| WLC-185 | WLC-185_141.6_146.2 | 43.16 | 44.56 | 1.4 | 148.5 |
| WLC-185 | WLC-185_218.9_221.1 | 66.72 | 67.39 | 0.67 | 600 |
| WLC-185 | WLC-185_221.1_225 | 67.39 | 68.58 | 1.19 | 129 |
| WLC-185 | WLC-185_225_230 | 68.58 | 70.1 | 1.52 | 81 |
| WLC-185 | WLC-185_230_234.6 | 70.1 | 71.51 | 1.41 | 77 |

# Appendix F

## East WRSF Drill Hole Lithology

East WRSF Lithology

| Drill Hole | Sample Name | From | To | Interval Length | From (ft) | To (ft) | Lithology |
|---|---|---|---|---|---|---|---|
| LNC-123 | LNC-123_0_14.9 | 0 | 4.54 | 4.54 | 0 | 14.9 | Alluvium |
| LNC-123 | LNC-123_14.9_26.8 | 4.54 | 8.17 | 3.63 | 14.9 | 26.8 | Alluvium |
| LNC-123 | LNC-123_26.8_31.8 | 8.17 | 9.69 | 1.52 | 26.8 | 31.8 | Tan Clay |
| LNC-123 | LNC-123_31.8_36.8 | 9.69 | 11.22 | 1.53 | 31.8 | 36.8 | Tan Clay |
| LNC-123 | LNC-123_36.8_41 | 11.22 | 12.5 | 1.28 | 36.8 | 41 | Tan Clay |
| LNC-123 | LNC-123_41_46 | 12.5 | 14.02 | 1.52 | 41 | 46 | Tan Clay |
| LNC-123 | LNC-123_46_51 | 14.02 | 15.54 | 1.52 | 46 | 51 | Brown Clay |
| LNC-123 | LNC-123_51_56 | 15.54 | 17.07 | 1.53 | 51 | 56 | Volcanic Seds |
| LNC-123 | LNC-123_56_61 | 17.07 | 18.59 | 1.52 | 56 | 61 | Tan Clay |
| LNC-123 | LNC-123_61_66 | 18.59 | 20.12 | 1.53 | 61 | 66 | Tan Clay |
| LNC-123 | LNC-123_66_70 | 20.12 | 21.34 | 1.22 | 66 | 70 | Tan Clay |
| LNC-123 | LNC-123_70_75 | 21.34 | 22.86 | 1.52 | 70 | 75 | Tan Clay |
| LNC-123 | LNC-123_75_79.3 | 22.86 | 24.17 | 1.31 | 75 | 79.3 | Tan Clay |
| LNC-123 | LNC-123_79.3_81.5 | 24.17 | 24.84 | 0.67 | 79.3 | 81.5 | Tan Ash |
| LNC-123 | LNC-123_81.5_84.3 | 24.84 | 25.69 | 0.85 | 81.5 | 84.3 | Brown Clay |
| LNC-123 | LNC-123_84.3_90 | 25.69 | 27.43 | 1.74 | 84.3 | 90 | Brown Clay |
| LNC-123 | LNC-123_90_95 | 27.43 | 28.96 | 1.53 | 90 | 95 | Brown Clay |
| LNC-123 | LNC-123_95_100 | 28.96 | 30.48 | 1.52 | 95 | 100 | Brown Clay |
| LNC-123 | LNC-123_100_102.5 | 30.48 | 31.24 | 0.76 | 100 | 102.5 | Brown Clay |
| LNC-123 | LNC-123_102.5_106 | 31.24 | 32.31 | 1.07 | 102.5 | 106 | Ash |
| LNC-123 | LNC-123_106_110 | 32.31 | 33.53 | 1.22 | 106 | 110 | Tan Clay |
| LNC-123 | LNC-123_110_115 | 33.53 | 35.05 | 1.52 | 110 | 115 | Tan Clay |
| LNC-123 | LNC-123_115_120 | 35.05 | 36.58 | 1.53 | 115 | 120 | Tan Clay |
| LNC-123 | LNC-123_120_129.8 | 36.58 | 39.56 | 2.98 | 120 | 129.8 | Tan Clay |
| LNC-123 | LNC-123_129.8_134 | 39.56 | 40.84 | 1.28 | 129.8 | 134 | Ash |
| LNC-123 | LNC-123_134_144.5 | 40.84 | 44.04 | 3.2 | 134 | 144.5 | Tan Clay |
| LNC-123 | LNC-123_144.5_150 | 44.04 | 45.72 | 1.68 | 144.5 | 150 | Tan Clay |
| LNC-123 | LNC-123_150_155 | 45.72 | 47.24 | 1.52 | 150 | 155 | Ash |
| LNC-123 | LNC-123_155_158 | 47.24 | 48.16 | 0.92 | 155 | 158 | Tan Clay |
| LNC-123 | LNC-123_158_165 | 48.16 | 50.29 | 2.13 | 158 | 165 | Brown Clay |
| LNC-123 | LNC-123_165_170 | 50.29 | 51.82 | 1.53 | 165 | 170 | Brown Clay |
| LNC-123 | LNC-123_170_175 | 51.82 | 53.34 | 1.52 | 170 | 175 | Brown Clay |
| LNC-123 | LNC-123_175_180 | 53.34 | 54.86 | 1.52 | 175 | 180 | Grey Clay |
| LNC-123 | LNC-123_180_190.5 | 54.86 | 58.06 | 3.2 | 180 | 190.5 | Brown Clay |
| LNC-123 | LNC-123_190.5_195.8 | 58.06 | 59.68 | 1.62 | 190.5 | 195.8 | Brown Clay |
| LNC-123 | LNC-123_195.8_202.6 | 59.68 | 61.75 | 2.07 | 195.8 | 202.6 | Light Grey Clay |
| LNC-123 | LNC-123_202.6_207 | 61.75 | 63.09 | 1.34 | 202.6 | 207 | Brown Clay |
| LNC-123 | LNC-123_207_210 | 63.09 | 64.01 | 0.92 | 207 | 210 | Brown Clay |
| LNC-123 | LNC-123_210_215 | 64.01 | 65.53 | 1.52 | 210 | 215 | Brown Clay |
| LNC-123 | LNC-123_215_220 | 65.53 | 67.06 | 1.53 | 215 | 220 | Brown Clay |
| LNC-123 | LNC-123_220_225 | 67.06 | 68.58 | 1.52 | 220 | 225 | Brown Clay |
| LNC-123 | LNC-123_225_230 | 68.58 | 70.1 | 1.52 | 225 | 230 | Brown Clay |
| LNC-123 | LNC-123_230_235 | 70.1 | 71.63 | 1.53 | 230 | 235 | Grey Clay |
| LNC-123 | LNC-123_235_238 | 71.63 | 72.54 | 0.91 | 235 | 238 | Brown Clay |
| LNC-123 | LNC-123_238_243 | 72.54 | 74.07 | 1.53 | 238 | 243 | Brown Clay |
| LNC-123 | LNC-123_243_250 | 74.07 | 76.2 | 2.13 | 243 | 250 | Green Clay |
| LNC-123 | LNC-123_250_255 | 76.2 | 77.72 | 1.52 | 250 | 255 | Grey Clay |
| LNC-123 | LNC-123_255_260 | 77.72 | 79.25 | 1.53 | 255 | 260 | Brown Clay |
| LNC-123 | LNC-123_260_265.4 | 79.25 | 80.89 | 1.64 | 260 | 265.4 | Brown Clay |

| Drill Hole | Sample Name | From | To | Interval Length | From (ft) | To (ft) | Lithology |
|---|---|---|---|---|---|---|---|
| LNC-123 | LNC-123_265.4_267 | 80.89 | 81.38 | 0.49 | 265.4 | 267 | Ash |
| LNC-123 | LNC-123_267_270 | 81.38 | 82.3 | 0.92 | 267 | 270 | Brown Clay |
| LNC-123 | LNC-123_270_275 | 82.3 | 83.82 | 1.52 | 270 | 275 | Light Grey Clay |
| LNC-123 | LNC-123_275_280 | 83.82 | 85.34 | 1.52 | 275 | 280 | Light Grey Clay |
| LNC-123 | LNC-123_280_285 | 85.34 | 86.87 | 1.53 | 280 | 285 | Brown Clay |
| LNC-123 | LNC-123_285_290 | 86.87 | 88.39 | 1.52 | 285 | 290 | Brown Clay |
| LNC-123 | LNC-123_290_295 | 88.39 | 89.92 | 1.53 | 290 | 295 | Brown Clay |
| LNC-123 | LNC-123_295_298.7 | 89.92 | 91.04 | 1.12 | 295 | 298.7 | Brown Clay |
| LNC-123 | LNC-123_298.7_303.9 | 91.04 | 92.63 | 1.59 | 298.7 | 303.9 | Grey Clay |
| LNC-123 | LNC-123_303.9_310 | 92.63 | 94.49 | 1.86 | 303.9 | 310 | Brown Clay |
| LNC-123 | LNC-123_310_315 | 94.49 | 96.01 | 1.52 | 310 | 315 | Grey Ash |
| LNC-123 | LNC-123_315_320 | 96.01 | 97.54 | 1.53 | 315 | 320 | Brown Clay |
| LNC-123 | LNC-123_320_325 | 97.54 | 99.06 | 1.52 | 320 | 325 | Brown Clay |
| LNC-123 | LNC-123_325_330 | 99.06 | 100.58 | 1.52 | 325 | 330 | Brown Clay |
| LNC-123 | LNC-123_330_335 | 100.58 | 102.11 | 1.53 | 330 | 335 | Brown Clay |
| LNC-123 | LNC-123_335_340 | 102.11 | 103.63 | 1.52 | 335 | 340 | Brown Clay |
| LNC-123 | LNC-123_340_345 | 103.63 | 105.16 | 1.53 | 340 | 345 | Brown Clay |
| LNC-123 | LNC-123_345_350 | 105.16 | 106.68 | 1.52 | 345 | 350 | Brown Clay |
| LNC-123 | LNC-123_350_355 | 106.68 | 108.2 | 1.52 | 350 | 355 | Brown Clay |
| LNC-123 | LNC-123_355_360 | 108.2 | 109.73 | 1.53 | 355 | 360 | Ash |
| LNC-123 | LNC-123_360_365 | 109.73 | 111.25 | 1.52 | 360 | 365 | Brown Clay |
| LNC-123 | LNC-123_365_370 | 111.25 | 112.78 | 1.53 | 365 | 370 | Ash |
| LNC-123 | LNC-123_370_375 | 112.78 | 114.3 | 1.52 | 370 | 375 | Brown Clay |
| LNC-123 | LNC-123_375_380 | 114.3 | 115.82 | 1.52 | 375 | 380 | Brown Clay |
| LNC-123 | LNC-123_380_385 | 115.82 | 117.35 | 1.53 | 380 | 385 | Brown Clay |
| LNC-123 | LNC-123_385_390 | 117.35 | 118.87 | 1.52 | 385 | 390 | Brown Clay |
| LNC-123 | LNC-123_390_395 | 118.87 | 120.4 | 1.53 | 390 | 395 | Brown Clay |
| LNC-123 | LNC-123_395_400 | 120.4 | 121.92 | 1.52 | 395 | 400 | Brown Clay |
| LNC-123 | LNC-123_400_407.9 | 121.92 | 124.33 | 2.41 | 400 | 407.9 | Brown Clay |
| LNC-123 | LNC-123_407.9_412.9 | 124.33 | 125.85 | 1.52 | 407.9 | 412.9 | Rhyolite Tuff |
| LNC-123 | LNC-123_412.9_420.3 | 125.85 | 128.11 | 2.26 | 412.9 | 420.3 | Rhyolite Tuff |
| LNC-123 | LNC-123_420.3_425.1 | 128.11 | 129.57 | 1.46 | 420.3 | 425.1 | Rhyolite Tuff |
| LNC-123 | LNC-123_425.1_430 | 129.57 | 131.06 | 1.49 | 425.1 | 430 | Lithic Tuff |
| LNC-123 | LNC-123_430_435 | 131.06 | 132.59 | 1.53 | 430 | 435 | Lithic Tuff |
| LNC-123 | LNC-123_435_440 | 132.59 | 134.11 | 1.52 | 435 | 440 | Lithic Tuff |
| LNC-123 | LNC-123_440_445 | 134.11 | 135.64 | 1.53 | 440 | 445 | Lithic Tuff |
| LNC-123 | LNC-123_445_452.7 | 135.64 | 137.98 | 2.34 | 445 | 452.7 | Lithic Tuff |
| LNC-123 | LNC-123_452.7_454.7 | 137.98 | 138.59 | 0.61 | 452.7 | 454.7 | Flow Breccia |
| LNC-123 | LNC-123_454.7_460 | 138.59 | 140.21 | 1.62 | 454.7 | 460 | Flow Breccia |
| LNC-123 | LNC-123_460_465 | 140.21 | 141.73 | 1.52 | 460 | 465 | Flow Breccia |
| LNC-123 | LNC-123_465_469.6 | 141.73 | 143.13 | 1.4 | 465 | 469.6 | Flow Breccia |
| LNC-123 | LNC-123_469.6_475 | 143.13 | 144.78 | 1.65 | 469.6 | 475 | Flow Breccia |
| LNC-123 | LNC-123_475_480 | 144.78 | 146.3 | 1.52 | 475 | 480 | Flow Breccia |
| LNC-123 | LNC-123_480_485 | 146.3 | 147.83 | 1.53 | 480 | 485 | Flow Breccia |
| LNC-123 | LNC-123_485_490 | 147.83 | 149.35 | 1.52 | 485 | 490 | Flow Breccia |
| LNC-123 | LNC-123_490_495 | 149.35 | 150.88 | 1.53 | 490 | 495 | Flow Breccia |
| LNC-123 | LNC-123_495_500 | 150.88 | 152.4 | 1.52 | 495 | 500 | Flow Breccia |
| LNC-123 | LNC-123_500_505 | 152.4 | 153.92 | 1.52 | 500 | 505 | Lithic Tuff |
| LNC-123 | LNC-123_505_510 | 153.92 | 155.45 | 1.53 | 505 | 510 | Flow Breccia |
| LNC-123 | LNC-123_510_515 | 155.45 | 156.97 | 1.52 | 510 | 515 | Flow Breccia |

| Drill Hole | Sample Name | From | To | Interval Length | From (ft) | To (ft) | Lithology |
|---|---|---|---|---|---|---|---|
| LNC-123 | LNC-123_515_520 | 156.97 | 158.5 | 1.53 | 515 | 520 | Flow Breccia |
| LNC-123 | LNC-123_520_525 | 158.5 | 160.02 | 1.52 | 520 | 525 | Flow Breccia |
| LNC-123 | LNC-123_525_528.7 | 160.02 | 161.15 | 1.13 | 525 | 528.7 | Flow Breccia |
| LNC-123 | LNC-123_528.7_533.9 | 161.15 | 162.73 | 1.58 | 528.7 | 533.9 | NS |
| LNC-123 | LNC-123_533.9_540 | 162.73 | 164.59 | 1.86 | 533.9 | 540 | Flow Breccia |
| LNC-123 | LNC-123_540_545 | 164.59 | 166.12 | 1.53 | 540 | 545 | Flow Breccia |
| LNC-123 | LNC-123_545_550 | 166.12 | 167.64 | 1.52 | 545 | 550 | Flow Breccia |
| LNC-123 | LNC-123_550_555 | 167.64 | 169.16 | 1.52 | 550 | 555 | Flow Breccia |
| LNC-123 | LNC-123_555_560 | 169.16 | 170.69 | 1.53 | 555 | 560 | Flow Breccia |
| LNC-123 | LNC-123_560_565 | 170.69 | 172.21 | 1.52 | 560 | 565 | Flow Breccia |
| LNC-123 | LNC-123_565_570 | 172.21 | 173.74 | 1.53 | 565 | 570 | Flow Breccia |
| LNC-123 | LNC-123_570_575 | 173.74 | 175.26 | 1.52 | 570 | 575 | Flow Breccia |
| LNC-123 | LNC-123_575_580 | 175.26 | 176.78 | 1.52 | 575 | 580 | Flow Breccia |
| LNC-123 | LNC-123_580_585 | 176.78 | 178.31 | 1.53 | 580 | 585 | Flow Breccia |
| LNC-123 | LNC-123_585_590 | 178.31 | 179.83 | 1.52 | 585 | 590 | Flow Breccia |
| LNC-123 | LNC-123_590_595 | 179.83 | 181.36 | 1.53 | 590 | 595 | Flow Breccia |
| LNC-123 | LNC-123_595_600 | 181.36 | 182.88 | 1.52 | 595 | 600 | Flow Breccia |
| LNC-127 | LNC-127_0_4.8 | 0 | 1.46 | 1.46 | 0 | 4.8 | Alluvium |
| LNC-127 | LNC-127_4.8_12.8 | 1.46 | 3.9 | 2.44 | 4.8 | 12.8 | White Ash |
| LNC-127 | LNC-127_12.8_15.4 | 3.9 | 4.69 | 0.79 | 12.8 | 15.4 | Light Grey Clay |
| LNC-127 | LNC-127_15.4_45.8 | 4.69 | 13.96 | 9.27 | 15.4 | 45.8 | Tan Ash |
| LNC-127 | LNC-127_45.8_53.1 | 13.96 | 16.18 | 2.22 | 45.8 | 53.1 | Light Grey Clay |
| LNC-127 | LNC-127_53.1_64.2 | 16.18 | 19.57 | 3.39 | 53.1 | 64.2 | Basalt |
| LNC-127 | LNC-127_64.2_81.8 | 19.57 | 24.93 | 5.36 | 64.2 | 81.8 | Basalt |
| LNC-127 | LNC-127_81.8_125.5 | 24.93 | 38.25 | 13.32 | 81.8 | 125.5 | Basalt |
| WLC-073 | WLC-073_0_11 | 0 | 3.35 | 3.35 | | | Alluvium |
| WLC-073 | WLC-073_11_12.6 | 3.35 | 3.84 | 0.49 | | | Alluvium |
| WLC-073 | WLC-073_12.6_21 | 3.84 | 6.4 | 2.56 | | | Alluvium |
| WLC-073 | WLC-073_21_24.8 | 6.4 | 7.56 | 1.16 | | | Alluvium |
| WLC-073 | WLC-073_24.8_102.2 | 7.56 | 31.15 | 23.59 | | | Volcanic Seds |
| WLC-073 | WLC-073_102.2_108.9 | 31.15 | 33.19 | 2.04 | | | Tan Clay |
| WLC-073 | WLC-073_108.9_112.2 | 33.19 | 34.2 | 1.01 | | | White Ash |
| WLC-073 | WLC-073_112.2_114.7 | 34.2 | 34.96 | 0.76 | | | Tan Clay |
| WLC-073 | WLC-073_114.7_143.4 | 34.96 | 43.71 | 8.75 | | | Basalt |
| WLC-073 | WLC-073_143.4_144.2 | 43.71 | 43.95 | 0.24 | | | Tan Clay |
| WLC-073 | WLC-073_144.2_150.6 | 43.95 | 45.9 | 1.95 | | | Tan Clay |
| WLC-073 | WLC-073_150.6_151.7 | 45.9 | 46.24 | 0.34 | | | Tan Ash |
| WLC-073 | WLC-073_151.7_155.7 | 46.24 | 47.46 | 1.22 | | | Tan Clay |
| WLC-073 | WLC-073_155.7_163.6 | 47.46 | 49.87 | 2.41 | | | Tan Clay |
| WLC-073 | WLC-073_163.6_177.4 | 49.87 | 54.07 | 4.2 | | | Grey Clay |
| WLC-073 | WLC-073_177.4_178.8 | 54.07 | 54.5 | 0.43 | | | Grey Ash |
| WLC-073 | WLC-073_178.8_183.1 | 54.5 | 55.81 | 1.31 | | | Tan Ash |
| WLC-073 | WLC-073_183.1_190.5 | 55.81 | 58.06 | 2.25 | | | Grey Clay |
| WLC-073 | WLC-073_190.5_197.2 | 58.06 | 60.11 | 2.05 | | | Grey Clay |
| WLC-073 | WLC-073_197.2_199.2 | 60.11 | 60.72 | 0.61 | | | Grey Ash |
| WLC-073 | WLC-073_199.2_206.5 | 60.72 | 62.94 | 2.22 | | | Grey Clay |
| WLC-073 | WLC-073_206.5_209.9 | 62.94 | 63.98 | 1.04 | | | Grey Clay |
| WLC-073 | WLC-073_209.9_211.7 | 63.98 | 64.53 | 0.55 | | | Arkose |

| Drill Hole | Sample Name | From | To | Interval Length | From (ft) | To (ft) | Lithology |
|---|---|---|---|---|---|---|---|
| WLC-073 | WLC-073_211.7_216.8 | 64.53 | 66.08 | 1.55 | | | Grey Ash |
| WLC-073 | WLC-073_216.8_220.1 | 66.08 | 67.09 | 1.01 | | | Grey Clay |
| WLC-073 | WLC-073_220.1_222.9 | 67.09 | 67.94 | 0.85 | | | Grey Clay |
| WLC-073 | WLC-073_222.9_226.7 | 67.94 | 69.1 | 1.16 | | | Grey Clay |
| WLC-073 | WLC-073_226.7_227.2 | 69.1 | 69.25 | 0.15 | | | Grey Ash |
| WLC-073 | WLC-073_227.2_228.3 | 69.25 | 69.59 | 0.34 | | | Grey Clay |
| WLC-073 | WLC-073_228.3_230.8 | 69.59 | 70.35 | 0.76 | | | Grey Ash |
| WLC-073 | WLC-073_230.8_231.2 | 70.35 | 70.47 | 0.12 | | | Grey Clay |
| WLC-073 | WLC-073_231.2_232.2 | 70.47 | 70.77 | 0.3 | | | Arkose |
| WLC-073 | WLC-073_232.2_235.3 | 70.77 | 71.72 | 0.95 | | | Grey Clay |
| WLC-073 | WLC-073_235.3_246.6 | 71.72 | 75.16 | 3.44 | | | Arkose |
| WLC-073 | WLC-073_246.6_248.2 | 75.16 | 75.65 | 0.49 | | | Grey Clay |
| WLC-073 | WLC-073_248.2_255.1 | 75.65 | 77.75 | 2.1 | | | Grey Clay |
| WLC-073 | WLC-073_255.1_259.6 | 77.75 | 79.13 | 1.38 | | | Grey Clay |
| WLC-073 | WLC-073_259.6_264.7 | 79.13 | 80.68 | 1.55 | | | Arkose |
| WLC-073 | WLC-073_264.7_265.6 | 80.68 | 80.95 | 0.27 | | | Arkose |
| WLC-073 | WLC-073_265.6_269.5 | 80.95 | 82.14 | 1.19 | | | Grey Clay |
| WLC-073 | WLC-073_269.5_272.6 | 82.14 | 83.09 | 0.95 | | | Grey Clay |
| WLC-073 | WLC-073_272.6_276.2 | 83.09 | 84.19 | 1.1 | | | Arkose |
| WLC-073 | WLC-073_276.2_277 | 84.19 | 84.43 | 0.24 | | | Grey Clay |
| WLC-073 | WLC-073_277_278.8 | 84.43 | 84.98 | 0.55 | | | Light Grey Clay |
| WLC-073 | WLC-073_278.8_280.8 | 84.98 | 85.59 | 0.61 | | | Arkose |
| WLC-073 | WLC-073_280.8_283.9 | 85.59 | 86.53 | 0.94 | | | Grey Clay |
| WLC-073 | WLC-073_283.9_291.4 | 86.53 | 88.82 | 2.29 | | | Grey Clay |
| WLC-073 | WLC-073_291.4_292.1 | 88.82 | 89.03 | 0.21 | | | Arkose |
| WLC-073 | WLC-073_292.1_295.3 | 89.03 | 90.01 | 0.98 | | | Grey Clay |
| WLC-073 | WLC-073_295.3_296.2 | 90.01 | 90.28 | 0.27 | | | Grey Clay |
| WLC-073 | WLC-073_296.2_302.2 | 90.28 | 92.11 | 1.83 | | | Arkose |
| WLC-073 | WLC-073_302.2_311 | 92.11 | 94.79 | 2.68 | | | Grey Clay |
| WLC-073 | WLC-073_311_313.6 | 94.79 | 95.59 | 0.8 | | | Grey Clay |
| WLC-073 | WLC-073_313.6_322.2 | 95.59 | 98.21 | 2.62 | | | Grey Clay |
| WLC-073 | WLC-073_322.2_323.9 | 98.21 | 98.72 | 0.51 | | | Arkose |
| WLC-073 | WLC-073_323.9_327.1 | 98.72 | 99.7 | 0.98 | | | Grey Clay |
| WLC-073 | WLC-073_327.1_341.2 | 99.7 | 104 | 4.3 | | | Grey Clay |
| WLC-073 | WLC-073_341.2_343.6 | 104 | 104.73 | 0.73 | | | Grey Clay |
| WLC-073 | WLC-073_343.6_351 | 104.73 | 106.98 | 2.25 | | | Grey Clay |
| WLC-073 | WLC-073_351_354.4 | 106.98 | 108.02 | 1.04 | | | Grey Clay |
| WLC-073 | WLC-073_354.4_354.9 | 108.02 | 108.17 | 0.15 | | | Arkose |
| WLC-073 | WLC-073_354.9_361.2 | 108.17 | 110.09 | 1.92 | | | Grey Clay |
| WLC-073 | WLC-073_361.2_363.5 | 110.09 | 110.79 | 0.7 | | | Grey Clay |
| WLC-073 | WLC-073_363.5_371.1 | 110.79 | 113.11 | 2.32 | | | Arkose |
| WLC-073 | WLC-073_371.1_371.6 | 113.11 | 113.26 | 0.15 | | | Grey Clay |
| WLC-073 | WLC-073_371.6_376.3 | 113.26 | 114.7 | 1.44 | | | Grey Clay |
| WLC-073 | WLC-073_376.3_377 | 114.7 | 114.91 | 0.21 | | | Arkose |
| WLC-073 | WLC-073_377_383 | 114.91 | 116.74 | 1.83 | | | Grey Clay |
| WLC-073 | WLC-073_383_383.7 | 116.74 | 116.95 | 0.21 | | | Arkose |
| WLC-073 | WLC-073_383.7_391.3 | 116.95 | 119.27 | 2.32 | | | Grey Clay |
| WLC-073 | WLC-073_391.3_395.5 | 119.27 | 120.55 | 1.28 | | | Grey Clay |
| WLC-073 | WLC-073_395.5_402.8 | 120.55 | 122.77 | 2.22 | | | Grey Clay |
| WLC-073 | WLC-073_402.8_403.7 | 122.77 | 123.05 | 0.28 | | | White Ash |

| Drill Hole | Sample Name | From | To | Interval Length | From (ft) | To (ft) | Lithology |
|---|---|---|---|---|---|---|---|
| WLC-073 | WLC-073_403.7_405 | 123.05 | 123.44 | 0.39 | | | White Ash |
| WLC-073 | WLC-073_405_406.9 | 123.44 | 124.02 | 0.58 | | | Grey Clay |
| WLC-073 | WLC-073_406.9_408.7 | 124.02 | 124.57 | 0.55 | | | White Ash |
| WLC-073 | WLC-073_408.7_410.3 | 124.57 | 125.06 | 0.49 | | | NS |
| WLC-073 | WLC-073_410.3_410.7 | 125.06 | 125.18 | 0.12 | | | Grey Clay |
| WLC-073 | WLC-073_410.7_412.4 | 125.18 | 125.7 | 0.52 | | | Grey Clay |
| WLC-073 | WLC-073_412.4_422.4 | 125.7 | 128.75 | 3.05 | | | White Ash |
| WLC-073 | WLC-073_422.4_426.6 | 128.75 | 130.03 | 1.28 | | | White Ash |
| WLC-073 | WLC-073_426.6_430.9 | 130.03 | 131.34 | 1.31 | | | Grey Clay |
| WLC-073 | WLC-073_430.9_432.9 | 131.34 | 131.95 | 0.61 | | | Grey Clay |
| WLC-073 | WLC-073_432.9_441.5 | 131.95 | 134.57 | 2.62 | | | White Ash |
| WLC-073 | WLC-073_441.5_444.2 | 134.57 | 135.39 | 0.82 | | | Grey Clay |
| WLC-073 | WLC-073_444.2_452.2 | 135.39 | 137.83 | 2.44 | | | White Ash |
| WLC-073 | WLC-073_452.2_458.2 | 137.83 | 139.66 | 1.83 | | | Lahar |
| WLC-073 | WLC-073_458.2_461.1 | 139.66 | 140.54 | 0.88 | | | Lahar |
| WLC-073 | WLC-073_461.1_475.1 | 140.54 | 144.81 | 4.27 | | | Lahar |
| WLC-073 | WLC-073_475.1_482.3 | 144.81 | 147.01 | 2.2 | | | Lahar |
| WLC-073 | WLC-073_482.3_486 | 147.01 | 148.13 | 1.12 | | | Lahar |
| WLC-073 | WLC-073_486_496.8 | 148.13 | 151.42 | 3.29 | | | Lithic Tuff |
| | | | | | | | |
| WLC-074 | WLC-074_0_31 | 0 | 9.45 | 9.45 | | | Alluvium |
| WLC-074 | WLC-074_31_31.3 | 9.45 | 9.54 | 0.09 | | | White Ash |
| WLC-074 | WLC-074_31.3_46.9 | 9.54 | 14.3 | 4.76 | | | Sand |
| WLC-074 | WLC-074_46.9_59.8 | 14.3 | 18.23 | 3.93 | | | Sand |
| WLC-074 | WLC-074_59.8_62 | 18.23 | 18.9 | 0.67 | | | Tan Clay |
| WLC-074 | WLC-074_62_77 | 18.9 | 23.47 | 4.57 | | | Tan Clay |
| WLC-074 | WLC-074_77_81.3 | 23.47 | 24.78 | 1.31 | | | Sand |
| WLC-074 | WLC-074_81.3_100 | 24.78 | 30.48 | 5.7 | | | Sand |
| WLC-074 | WLC-074_100_112 | 30.48 | 34.14 | 3.66 | | | Sand |
| WLC-074 | WLC-074_112_117 | 34.14 | 35.66 | 1.52 | | | Tan Clay |
| WLC-074 | WLC-074_117_130.4 | 35.66 | 39.75 | 4.09 | | | Tan Clay |
| WLC-074 | WLC-074_130.4_133 | 39.75 | 40.54 | 0.79 | | | Tan Clay |
| WLC-074 | WLC-074_133_152 | 40.54 | 46.33 | 5.79 | | | Basalt |
| WLC-074 | WLC-074_152_154.5 | 46.33 | 47.09 | 0.76 | | | Basalt |
| WLC-074 | WLC-074_154.5_163.8 | 47.09 | 49.93 | 2.84 | | | Basalt |
| WLC-074 | WLC-074_163.8_166.9 | 49.93 | 50.87 | 0.94 | | | Basalt |
| WLC-074 | WLC-074_166.9_167.7 | 50.87 | 51.11 | 0.24 | | | Basalt |
| WLC-074 | WLC-074_167.7_168.2 | 51.11 | 51.27 | 0.16 | | | Basalt |
| WLC-074 | WLC-074_168.2_169.6 | 51.27 | 51.69 | 0.42 | | | Basalt |
| WLC-074 | WLC-074_169.6_173.4 | 51.69 | 52.85 | 1.16 | | | Basalt |
| WLC-074 | WLC-074_173.4_195.6 | 52.85 | 59.62 | 6.77 | | | Basalt |
| WLC-074 | WLC-074_195.6_222 | 59.62 | 67.67 | 8.05 | | | Volcanic Seds |
| WLC-074 | WLC-074_222_222.8 | 67.67 | 67.91 | 0.24 | | | White Ash |
| WLC-074 | WLC-074_222.8_232.7 | 67.91 | 70.93 | 3.02 | | | Volcanic Seds |
| WLC-074 | WLC-074_232.7_233 | 70.93 | 71.02 | 0.09 | | | White Ash |
| WLC-074 | WLC-074_233_247.2 | 71.02 | 75.35 | 4.33 | | | Volcanic Seds |
| WLC-074 | WLC-074_247.2_253.2 | 75.35 | 77.18 | 1.83 | | | Tan Ash |
| WLC-074 | WLC-074_253.2_281 | 77.18 | 85.65 | 8.47 | | | Basalt |
| WLC-074 | WLC-074_281_317 | 85.65 | 96.62 | 10.97 | | | Basalt |
| WLC-074 | WLC-074_317_321.5 | 96.62 | 97.99 | 1.37 | | | Tan Clay |

| Drill Hole | Sample Name | From | To | Interval Length | From (ft) | To (ft) | Lithology |
|---|---|---|---|---|---|---|---|
| WLC-074 | WLC-074_321.5_325.2 | 97.99 | 99.12 | 1.13 | | | Grey Clay |
| WLC-074 | WLC-074_325.2_331.8 | 99.12 | 101.13 | 2.01 | | | Light Grey Clay |
| WLC-074 | WLC-074_331.8_335.4 | 101.13 | 102.23 | 1.1 | | | Tan Ash |
| WLC-074 | WLC-074_335.4_336.2 | 102.23 | 102.47 | 0.24 | | | Grey Clay |
| WLC-074 | WLC-074_336.2_348 | 102.47 | 106.07 | 3.6 | | | Basalt |
| | | | | | | | |
| WLC-181 | WLC-181_0_12 | 0 | 3.66 | 3.66 | | | Alluvium |
| WLC-181 | WLC-181_12_18.6 | 3.66 | 5.67 | 2.01 | | | Tan Ash |
| WLC-181 | WLC-181_18.6_25.6 | 5.67 | 7.8 | 2.13 | | | Tan Clay |
| WLC-181 | WLC-181_25.6_43.7 | 7.8 | 13.32 | 5.52 | | | Tan Ash |
| WLC-181 | WLC-181_43.7_57.9 | 13.32 | 17.65 | 4.33 | | | Tan Ash |
| WLC-181 | WLC-181_57.9_67.2 | 17.65 | 20.48 | 2.83 | | | Tan Clay |
| WLC-181 | WLC-181_67.2_72.2 | 20.48 | 22.01 | 1.53 | | | Tan Ash |
| WLC-181 | WLC-181_72.2_79 | 22.01 | 24.08 | 2.07 | | | Basalt |
| WLC-181 | WLC-181_79_81 | 24.08 | 24.69 | 0.61 | | | Basalt |
| WLC-181 | WLC-181_81_100.8 | 24.69 | 30.72 | 6.03 | | | Basalt |
| | | | | | | | |
| WLC-182 | WLC-182_0_65 | 0 | 19.81 | 19.81 | | | Alluvium |
| WLC-182 | WLC-182_65_69.8 | 19.81 | 21.28 | 1.47 | | | Basalt |
| WLC-182 | WLC-182_69.8_79.5 | 21.28 | 24.23 | 2.95 | | | Basalt |
| WLC-182 | WLC-182_79.5_93.1 | 24.23 | 28.38 | 4.15 | | | Tan Ash |
| WLC-182 | WLC-182_93.1_94.2 | 28.38 | 28.71 | 0.33 | | | Grey Clay |
| WLC-182 | WLC-182_94.2_98.1 | 28.71 | 29.9 | 1.19 | | | Tan Ash |
| WLC-182 | WLC-182_98.1_100.1 | 29.9 | 30.51 | 0.61 | | | Tan Ash |
| | | | | | | | |
| WLC-185 | WLC-185_0_76.7 | 0 | 23.38 | 23.38 | | | Alluvium |
| WLC-185 | WLC-185_76.7_81.2 | 23.38 | 24.75 | 1.37 | | | Tan Ash |
| WLC-185 | WLC-185_81.2_91.9 | 24.75 | 28.01 | 3.26 | | | Tan Ash |
| WLC-185 | WLC-185_91.9_92.8 | 28.01 | 28.29 | 0.28 | | | Tan Ash |
| WLC-185 | WLC-185_92.8_95.5 | 28.29 | 29.11 | 0.82 | | | Tan Ash |
| WLC-185 | WLC-185_95.5_102.5 | 29.11 | 31.24 | 2.13 | | | Tan Ash |
| WLC-185 | WLC-185_102.5_107 | 31.24 | 32.61 | 1.37 | | | Tan Clay |
| WLC-185 | WLC-185_107_121 | 32.61 | 36.88 | 4.27 | | | Tan Ash |
| WLC-185 | WLC-185_121_122 | 36.88 | 37.19 | 0.31 | | | Tan Ash |
| WLC-185 | WLC-185_122_123.8 | 37.19 | 37.73 | 0.54 | | | Tan Ash |
| WLC-185 | WLC-185_123.8_125.7 | 37.73 | 38.31 | 0.58 | | | Tan Ash |
| WLC-185 | WLC-185_125.7_128.6 | 38.31 | 39.2 | 0.89 | | | Grey Ash |
| WLC-185 | WLC-185_128.6_135 | 39.2 | 41.15 | 1.95 | | | Tan Ash |
| WLC-185 | WLC-185_135_138.6 | 41.15 | 42.25 | 1.1 | | | Tan Clay |
| WLC-185 | WLC-185_138.6_140.5 | 42.25 | 42.82 | 0.57 | | | Basalt |
| WLC-185 | WLC-185_140.5_141.6 | 42.82 | 43.16 | 0.34 | | | Basalt |
| WLC-185 | WLC-185_141.6_143.5 | 43.16 | 43.74 | 0.58 | | | Basalt |
| WLC-185 | WLC-185_143.5_167 | 43.74 | 50.9 | 7.16 | | | Basalt |
| WLC-185 | WLC-185_167_170 | 50.9 | 51.82 | 0.92 | | | Basalt |
| WLC-185 | WLC-185_170_184 | 51.82 | 56.08 | 4.26 | | | Basalt |
| WLC-185 | WLC-185_184_207 | 56.08 | 63.09 | 7.01 | | | Basalt |
| WLC-185 | WLC-185_207_218.9 | 63.09 | 66.72 | 3.63 | | | Basalt |
| WLC-185 | WLC-185_218.9_221.1 | 66.72 | 67.39 | 0.67 | | | Tan Clay |
| WLC-185 | WLC-185_221.1_234.6 | 67.39 | 71.51 | 4.12 | | | Grey Ash |
| WLC-185 | WLC-185_234.6_256.5 | 71.51 | 78.18 | 6.67 | | | Basalt |

| Drill Hole | Sample Name | From | To | Interval Length | From (ft) | To (ft) | Lithology |
|---|---|---|---|---|---|---|---|
| WLC-185 | WLC-185_256.5_287.6 | 78.18 | 87.66 | 9.48 | | | Basalt |
| WLC-185 | WLC-185_287.6_298.1 | 87.66 | 90.86 | 3.2 | | | Basalt |
| WLC-185 | WLC-185_298.1_311.6 | 90.86 | 94.98 | 4.12 | | | Grey Ash |

# Appendix G

## CTFS Lithium Drill Results

Clay Tailings Filter Stack Drillhole Data

| Drill Hole | Sample Name | From | To | Interval Length | Li_Best_ppm |
|---|---|---|---|---|---|
| LNC-009 | LNC-009_0_10 | 0 | 3.05 | 3.05 | 40.4 |
| LNC-009 | LNC-009_10_20 | 3.05 | 6.1 | 3.05 | 44.2 |
| LNC-009 | LNC-009_20_30 | 6.1 | 9.14 | 3.04 | 60 |
| LNC-009 | LNC-009_30_40 | 9.14 | 12.19 | 3.05 | 65.6 |
| LNC-009 | LNC-009_40_50 | 12.19 | 15.24 | 3.05 | 86.8 |
| LNC-009 | LNC-009_50_60 | 15.24 | 18.29 | 3.05 | 67.7 |
| LNC-009 | LNC-009_60_67.7 | 18.29 | 20.63 | 2.34 | 52 |
| LNC-009 | LNC-009_67.7_72.8 | 20.63 | 22.19 | 1.56 | 68.5 |
| LNC-009 | LNC-009_72.8_78.8 | 22.19 | 24.02 | 1.83 | 90.1 |
| LNC-009 | LNC-009_78.8_82.1 | 24.02 | 25.02 | 1 | 113.5 |
| LNC-009 | LNC-009_82.1_85.8 | 25.02 | 26.15 | 1.13 | 30.8 |
| LNC-009 | LNC-009_85.8_92.6 | 26.15 | 28.22 | 2.07 | 166 |
| LNC-009 | LNC-009_92.6_96.8 | 28.22 | 29.5 | 1.28 | 295 |
| LNC-009 | LNC-009_96.8_101.1 | 29.5 | 30.82 | 1.32 | 154 |
| LNC-009 | LNC-009_101.1_106.8 | 30.82 | 32.55 | 1.73 | 147 |
| LNC-009 | LNC-009_106.8_107.8 | 32.55 | 32.86 | 0.31 | 109.5 |
| LNC-009 | LNC-009_107.8_111 | 32.86 | 33.83 | 0.97 | 128 |
| LNC-009 | LNC-009_111_115.5 | 33.83 | 35.2 | 1.37 | 90.5 |
| LNC-009 | LNC-009_115.5_117.3 | 35.2 | 35.75 | 0.55 | 210 |
| LNC-009 | LNC-009_117.3_121.2 | 35.75 | 36.94 | 1.19 | 520 |
| LNC-009 | LNC-009_121.2_123 | 36.94 | 37.49 | 0.55 | 250 |
| LNC-009 | LNC-009_123_125.6 | 37.49 | 38.28 | 0.79 | 141.5 |
| LNC-009 | LNC-009_125.6_127 | 38.28 | 38.71 | 0.43 | 26.6 |
| LNC-009 | LNC-009_127_130.8 | 38.71 | 39.87 | 1.16 | 190.5 |
| LNC-009 | LNC-009_130.8_133.6 | 39.87 | 40.72 | 0.85 | 156.5 |
| LNC-009 | LNC-009_133.6_135.6 | 40.72 | 41.33 | 0.61 | 434 |
| LNC-009 | LNC-009_135.6_137.2 | 41.33 | 41.82 | 0.49 | 99.2 |
| LNC-009 | LNC-009_137.2_141.4 | 41.82 | 43.1 | 1.28 | 120.5 |
| LNC-009 | LNC-009_141.4_142.8 | 43.1 | 43.53 | 0.43 | 70.4 |
| LNC-009 | LNC-009_142.8_146.7 | 43.53 | 44.71 | 1.18 | 49.4 |
| LNC-009 | LNC-009_146.7_149.9 | 44.71 | 45.69 | 0.98 | 45.3 |
| LNC-009 | LNC-009_149.9_152.8 | 45.69 | 46.57 | 0.88 | 56.3 |
| LNC-009 | LNC-009_152.8_155.1 | 46.57 | 47.27 | 0.7 | 35.6 |
| LNC-009 | LNC-009_155.1_160 | 47.27 | 48.77 | 1.5 | 51.8 |
| LNC-009 | LNC-009_160_165 | 48.77 | 50.29 | 1.52 | 48.9 |
| LNC-009 | LNC-009_165_169.3 | 50.29 | 51.6 | 1.31 | 53.5 |
| LNC-009 | LNC-009_169.3_175.6 | 51.6 | 53.52 | 1.92 | 100 |
| LNC-009 | LNC-009_175.6_182.9 | 53.52 | 55.75 | 2.23 | 40.8 |
| LNC-009 | LNC-009_182.9_192.3 | 55.75 | 58.61 | 2.86 | 48.9 |
| LNC-009 | LNC-009_192.3_202.7 | 58.61 | 61.78 | 3.17 | 62.7 |
| LNC-009 | LNC-009_202.7_208.2 | 61.78 | 63.46 | 1.68 | 90.8 |
| LNC-009 | LNC-009_208.2_209.9 | 63.46 | 63.98 | 0.52 | 60.2 |
| LNC-009 | LNC-009_209.9_214.7 | 63.98 | 65.44 | 1.46 | 69.7 |
| LNC-009 | LNC-009_214.7_217.6 | 65.44 | 66.32 | 0.88 | 26.5 |
| LNC-009 | LNC-009_217.6_220.8 | 66.32 | 67.3 | 0.98 | 23.5 |
| LNC-009 | LNC-009_220.8_224.1 | 67.3 | 68.31 | 1.01 | 105 |
| LNC-009 | LNC-009_224.1_226.1 | 68.31 | 68.92 | 0.61 | 47.8 |
| LNC-009 | LNC-009_226.1_227.6 | 68.92 | 69.37 | 0.45 | 27.7 |
| LNC-009 | LNC-009_227.6_233.2 | 69.37 | 71.08 | 1.71 | 51.2 |

| Drill Hole | Sample Name | From | To | Interval Length | Li_Best_ppm |
|---|---|---|---|---|---|
| LNC-009 | LNC-009_233.2_236.6 | 71.08 | 72.12 | 1.04 | 277 |
| LNC-009 | LNC-009_236.6_239.8 | 72.12 | 73.09 | 0.97 | 184.5 |
| LNC-009 | LNC-009_239.8_248.4 | 73.09 | 75.71 | 2.62 | 148 |
| LNC-009 | LNC-009_248.4_256.4 | 75.71 | 78.15 | 2.44 | 417 |
| LNC-009 | LNC-009_256.4_258.4 | 78.15 | 78.76 | 0.61 | 191.5 |
| LNC-009 | LNC-009_258.4_263.4 | 78.76 | 80.28 | 1.52 | 204 |
| LNC-009 | LNC-009_263.4_266.1 | 80.28 | 81.11 | 0.83 | 550 |
| LNC-009 | LNC-009_266.1_269.4 | 81.11 | 82.11 | 1 | 470 |
| LNC-009 | LNC-009_269.4_275.9 | 82.11 | 84.09 | 1.98 | 570 |
| LNC-009 | LNC-009_275.9_279.3 | 84.09 | 85.13 | 1.04 | 570 |
| LNC-009 | LNC-009_279.3_287.7 | 85.13 | 87.69 | 2.56 | 112 |
| LNC-009 | LNC-009_287.7_292.3 | 87.69 | 89.09 | 1.4 | 167.5 |
| LNC-009 | LNC-009_292.3_296.5 | 89.09 | 90.37 | 1.28 | 590 |
| LNC-009 | LNC-009_296.5_302.6 | 90.37 | 92.23 | 1.86 | 103 |
| LNC-009 | LNC-009_302.6_312.1 | 92.23 | 95.13 | 2.9 | 258 |
| LNC-009 | LNC-009_312.1_315.5 | 95.13 | 96.16 | 1.03 | 1330 |
| LNC-009 | LNC-009_315.5_322.7 | 96.16 | 98.36 | 2.2 | 1780 |
| LNC-009 | LNC-009_322.7_327 | 98.36 | 99.67 | 1.31 | 800 |
| LNC-009 | LNC-009_327_333.5 | 99.67 | 101.65 | 1.98 | 269 |
| LNC-009 | LNC-009_333.5_340.2 | 101.65 | 103.69 | 2.04 | 242 |
| LNC-009 | LNC-009_340.2_344.2 | 103.69 | 104.91 | 1.22 | 264 |
| LNC-009 | LNC-009_344.2_347.6 | 104.91 | 105.95 | 1.04 | 1110 |
| LNC-009 | LNC-009_347.6_349.1 | 105.95 | 106.41 | 0.46 | 680 |
| LNC-009 | LNC-009_349.1_353.7 | 106.41 | 107.81 | 1.4 | 1610 |
| LNC-009 | LNC-009_353.7_359.7 | 107.81 | 109.64 | 1.83 | 322 |
| LNC-009 | LNC-009_359.7_367.6 | 109.64 | 112.04 | 2.4 | 176.5 |
| LNC-009 | LNC-009_367.6_377.6 | 112.04 | 115.09 | 3.05 | 55.8 |
| LNC-009 | LNC-009_377.6_385.8 | 115.09 | 117.59 | 2.5 | 413 |
| LNC-009 | LNC-009_385.8_391.9 | 117.59 | 119.45 | 1.86 | 680 |
| LNC-009 | LNC-009_391.9_395.6 | 119.45 | 120.58 | 1.13 | 480 |
| LNC-009 | LNC-009_395.6_397.6 | 120.58 | 121.19 | 0.61 | 960 |
| LNC-009 | LNC-009_397.6_400.6 | 121.19 | 122.1 | 0.91 | 1490 |
| LNC-009 | LNC-009_400.6_404.3 | 122.1 | 123.23 | 1.13 | 960 |
| LNC-009 | LNC-009_404.3_407 | 123.23 | 124.05 | 0.82 | 880 |
| LNC-009 | LNC-009_407_412 | 124.05 | 125.58 | 1.53 | 2140 |
| LNC-009 | LNC-009_412_418.9 | 125.58 | 127.68 | 2.1 | 2130 |
| LNC-009 | LNC-009_418.9_422.7 | 127.68 | 128.84 | 1.16 | 720 |
| LNC-009 | LNC-009_422.7_432.6 | 128.84 | 131.86 | 3.02 | 130 |
| LNC-009 | LNC-009_432.6_441.7 | 131.86 | 134.63 | 2.77 | 110.5 |
| LNC-009 | LNC-009_441.7_447.3 | 134.63 | 136.34 | 1.71 | 1360 |
| LNC-009 | LNC-009_447.3_452 | 136.34 | 137.77 | 1.43 | 1860 |
| LNC-009 | LNC-009_452_453.2 | 137.77 | 138.14 | 0.37 | 1990 |
| LNC-009 | LNC-009_453.2_459.3 | 138.14 | 139.99 | 1.85 | 1880 |
| LNC-009 | LNC-009_459.3_463.1 | 139.99 | 141.15 | 1.16 | 1580 |
| LNC-009 | LNC-009_463.1_468.1 | 141.15 | 142.68 | 1.53 | 1450 |
| LNC-009 | LNC-009_468.1_475.6 | 142.68 | 144.96 | 2.28 | 253 |
| LNC-009 | LNC-009_475.6_480 | 144.96 | 146.3 | 1.34 | 670 |
| LNC-009 | LNC-009_480_484.4 | 146.3 | 147.65 | 1.35 | 1520 |
| LNC-009 | LNC-009_484.4_488.7 | 147.65 | 148.96 | 1.31 | 1270 |
| LNC-009 | LNC-009_488.7_489.5 | 148.96 | 149.2 | 0.24 | 1530 |

| Drill Hole | Sample Name | From | To | Interval Length | Li_Best_ppm |
|---|---|---|---|---|---|
| LNC-009 | LNC-009_489.5_496.1 | 149.2 | 151.21 | 2.01 | 610 |
| LNC-009 | LNC-009_496.1_497.5 | 151.21 | 151.64 | 0.43 | 366 |
| LNC-009 | LNC-009_497.5_507.6 | 151.64 | 154.72 | 3.08 | 243 |
| LNC-009 | LNC-009_507.6_509.1 | 154.72 | 155.17 | 0.45 | 3640 |
| LNC-009 | LNC-009_509.1_511.1 | 155.17 | 155.78 | 0.61 | 1560 |
| LNC-009 | LNC-009_511.1_517 | 155.78 | 157.58 | 1.8 | 1650 |
| LNC-009 | LNC-009_517_527 | 157.58 | 160.63 | 3.05 | 1140 |
| LNC-009 | LNC-009_527_533.7 | 160.63 | 162.67 | 2.04 | 2670 |
| LNC-009 | LNC-009_533.7_537.7 | 162.67 | 163.89 | 1.22 | 2960 |
| LNC-009 | LNC-009_537.7_545.1 | 163.89 | 166.15 | 2.26 | 990 |
| LNC-009 | LNC-009_545.1_549.2 | 166.15 | 167.4 | 1.25 | 720 |
| LNC-009 | LNC-009_549.2_551.1 | 167.4 | 167.98 | 0.58 | 2360 |
| LNC-009 | LNC-009_551.1_555.6 | 167.98 | 169.35 | 1.37 | 263 |
| LNC-009 | LNC-009_555.6_560 | 169.35 | 170.69 | 1.34 | 3720 |
| LNC-009 | LNC-009_560_565 | 170.69 | 172.21 | 1.52 | 3340 |
| LNC-009 | LNC-009_565_569.4 | 172.21 | 173.55 | 1.34 | 2900 |
| LNC-009 | LNC-009_569.4_575.2 | 173.55 | 175.32 | 1.77 | 860 |
| LNC-009 | LNC-009_575.2_576.2 | 175.32 | 175.63 | 0.31 | 760 |
| LNC-009 | LNC-009_576.2_582.7 | 175.63 | 177.61 | 1.98 | 810 |
| LNC-009 | LNC-009_582.7_587.6 | 177.61 | 179.1 | 1.49 | 1140 |
| LNC-009 | LNC-009_587.6_592.7 | 179.1 | 180.65 | 1.55 | 1650 |
| LNC-009 | LNC-009_592.7_597.6 | 180.65 | 182.15 | 1.5 | 1230 |
| LNC-009 | LNC-009_597.6_602.7 | 182.15 | 183.7 | 1.55 | 1250 |
| LNC-009 | LNC-009_602.7_607.6 | 183.7 | 185.2 | 1.5 | 1420 |
| LNC-009 | LNC-009_607.6_612.7 | 185.2 | 186.75 | 1.55 | 1240 |
| LNC-009 | LNC-009_612.7_617.6 | 186.75 | 188.24 | 1.49 | 1730 |
| LNC-009 | LNC-009_617.6_619.5 | 188.24 | 188.82 | 0.58 | 870 |
| LNC-009 | LNC-009_619.5_629.9 | 188.82 | 191.99 | 3.17 | 88.6 |
| LNC-009 | LNC-009_629.9_638.2 | 191.99 | 194.52 | 2.53 | 79.1 |
| LNC-009 | LNC-009_638.2_641.1 | 194.52 | 195.41 | 0.89 | 910 |
| LNC-009 | LNC-009_641.1_646.1 | 195.41 | 196.93 | 1.52 | 980 |
| LNC-009 | LNC-009_646.1_650.1 | 196.93 | 198.15 | 1.22 | 1450 |
| LNC-009 | LNC-009_650.1_654 | 198.15 | 199.34 | 1.19 | 1650 |
| LNC-009 | LNC-009_654_659 | 199.34 | 200.86 | 1.52 | 324 |
| LNC-009 | LNC-009_659_662.1 | 200.86 | 201.81 | 0.95 | 367 |
| LNC-009 | LNC-009_662.1_668.6 | 201.81 | 203.79 | 1.98 | 1270 |
| LNC-009 | LNC-009_668.6_673 | 203.79 | 205.13 | 1.34 | 281 |
| LNC-009 | LNC-009_673_679.6 | 205.13 | 207.14 | 2.01 | 43.5 |
| LNC-009 | LNC-009_679.6_682 | 207.14 | 207.87 | 0.73 | 110.5 |
| LNC-009 | LNC-009_682_687.6 | 207.87 | 209.58 | 1.71 | 1150 |
| LNC-009 | LNC-009_687.6_691.3 | 209.58 | 210.71 | 1.13 | 2800 |
| LNC-009 | LNC-009_691.3_695.2 | 210.71 | 211.9 | 1.19 | 272 |
| LNC-009 | LNC-009_695.2_699.3 | 211.9 | 213.15 | 1.25 | 1300 |
| LNC-009 | LNC-009_699.3_702 | 213.15 | 213.97 | 0.82 | 161 |
| LNC-009 | LNC-009_702_708 | 213.97 | 215.8 | 1.83 | 3250 |
| LNC-009 | LNC-009_708_711.8 | 215.8 | 216.96 | 1.16 | 2080 |
| LNC-009 | LNC-009_711.8_715.6 | 216.96 | 218.11 | 1.15 | 880 |
| LNC-009 | LNC-009_715.6_722.5 | 218.11 | 220.22 | 2.11 | 3060 |
| LNC-009 | LNC-009_722.5_724.8 | 220.22 | 220.92 | 0.7 | 2470 |
| LNC-009 | LNC-009_724.8_727.3 | 220.92 | 221.68 | 0.76 | 4050 |

| Drill Hole | Sample Name | From | To | Interval Length | Li_Best_ppm |
|---|---|---|---|---|---|
| LNC-009 | LNC-009_727.3_729 | 221.68 | 222.2 | 0.52 | 1160 |
| LNC-009 | LNC-009_729_733.3 | 222.2 | 223.51 | 1.31 | 2630 |
| LNC-009 | LNC-009_733.3_737.7 | 223.51 | 224.85 | 1.34 | 3270 |
| LNC-009 | LNC-009_737.7_741.2 | 224.85 | 225.92 | 1.07 | 4050 |
| LNC-009 | LNC-009_741.2_746.8 | 225.92 | 227.62 | 1.7 | 2510 |
| LNC-009 | LNC-009_746.8_752.6 | 227.62 | 229.39 | 1.77 | 2110 |
| LNC-009 | LNC-009_752.6_755.3 | 229.39 | 230.22 | 0.83 | 3200 |
| LNC-009 | LNC-009_755.3_760 | 230.22 | 231.65 | 1.43 | 2800 |
| | | | | | |
| LNC-115 | LNC-115_0_15.7 | 0 | 4.79 | 4.79 | 48.1 |
| LNC-115 | LNC-115_15.7_31.6 | 4.79 | 9.63 | 4.84 | 33.5 |
| LNC-115 | LNC-115_31.6_53.6 | 9.63 | 16.34 | 6.71 | 40.5 |
| LNC-115 | LNC-115_53.6_74.6 | 16.34 | 22.74 | 6.4 | 46.8 |
| LNC-115 | LNC-115_74.6_95 | 22.74 | 28.96 | 6.22 | 52.6 |
| LNC-115 | LNC-115_95_100.9 | 28.96 | 30.75 | 1.79 | 30.1 |
| LNC-115 | LNC-115_100.9_114.4 | 30.75 | 34.87 | 4.12 | 66.1 |
| LNC-115 | LNC-115_114.4_126.8 | 34.87 | 38.65 | 3.78 | 50.1 |
| LNC-115 | LNC-115_126.8_140.9 | 38.65 | 42.95 | 4.3 | 40.8 |
| LNC-115 | LNC-115_140.9_154 | 42.95 | 46.94 | 3.99 | 72.2 |
| LNC-115 | LNC-115_154_162.6 | 46.94 | 49.56 | 2.62 | 68.3 |
| LNC-115 | LNC-115_162.6_171.7 | 49.56 | 52.33 | 2.77 | 114.5 |
| LNC-115 | LNC-115_171.7_173 | 52.33 | 52.73 | 0.4 | 125.5 |
| LNC-115 | LNC-115_173_176 | 52.73 | 53.64 | 0.91 | 192 |
| LNC-115 | LNC-115_176_177 | 53.64 | 53.95 | 0.31 | 118 |
| LNC-115 | LNC-115_177_182.8 | 53.95 | 55.72 | 1.77 | 210 |
| LNC-115 | LNC-115_182.8_188.1 | 55.72 | 57.33 | 1.61 | 190 |
| LNC-115 | LNC-115_188.1_193.7 | 57.33 | 59.04 | 1.71 | 94.8 |
| LNC-115 | LNC-115_193.7_194.7 | 59.04 | 59.34 | 0.3 | 108 |
| LNC-115 | LNC-115_194.7_196.1 | 59.34 | 59.77 | 0.43 | 76.6 |
| LNC-115 | LNC-115_196.1_197.1 | 59.77 | 60.08 | 0.31 | 82.2 |
| LNC-115 | LNC-115_197.1_198.1 | 60.08 | 60.38 | 0.3 | 40.4 |
| LNC-115 | LNC-115_198.1_203.1 | 60.38 | 61.9 | 1.52 | 98.2 |
| LNC-115 | LNC-115_203.1_208.1 | 61.9 | 63.43 | 1.53 | 69.2 |
| LNC-115 | LNC-115_208.1_211.4 | 63.43 | 64.43 | 1 | 156.5 |
| LNC-115 | LNC-115_211.4_221.4 | 64.43 | 67.48 | 3.05 | 106.5 |
| LNC-115 | LNC-115_221.4_230 | 67.48 | 70.1 | 2.62 | 62.9 |
| LNC-115 | LNC-115_230_239.4 | 70.1 | 72.97 | 2.87 | 65.8 |
| LNC-115 | LNC-115_239.4_242.2 | 72.97 | 73.82 | 0.85 | 27.8 |
| LNC-115 | LNC-115_242.2_245.3 | 73.82 | 74.77 | 0.95 | 206 |
| LNC-115 | LNC-115_245.3_249.4 | 74.77 | 76.02 | 1.25 | 93.2 |
| LNC-115 | LNC-115_249.4_256.9 | 76.02 | 78.3 | 2.28 | 125 |
| LNC-115 | LNC-115_256.9_263.4 | 78.3 | 80.28 | 1.98 | 155.5 |
| LNC-115 | LNC-115_263.4_271.6 | 80.28 | 82.78 | 2.5 | 195.5 |
| LNC-115 | LNC-115_271.6_278.8 | 82.78 | 84.98 | 2.2 | 235 |
| LNC-115 | LNC-115_278.8_282.4 | 84.98 | 86.08 | 1.1 | 233 |
| LNC-115 | LNC-115_282.4_292.4 | 86.08 | 89.12 | 3.04 | 184 |
| LNC-115 | LNC-115_292.4_298 | 89.12 | 90.83 | 1.71 | 176.5 |
| LNC-115 | LNC-115_298_305 | 90.83 | 92.96 | 2.13 | 226 |
| LNC-115 | LNC-115_308.3_318.3 | 93.97 | 97.02 | 3.05 | 300 |
| LNC-115 | LNC-115_318.3_328.3 | 97.02 | 100.07 | 3.05 | 241 |

| Drill Hole | Sample Name | From | To | Interval Length | Li_Best_ppm |
|---|---|---|---|---|---|
| LNC-115 | LNC-115_328.3_338.3 | 100.07 | 103.11 | 3.04 | 124 |
| LNC-115 | LNC-115_338.3_348.3 | 103.11 | 106.16 | 3.05 | 215 |
| LNC-115 | LNC-115_348.3_358.4 | 106.16 | 109.24 | 3.08 | 222 |
| LNC-115 | LNC-115_358.4_368.4 | 109.24 | 112.29 | 3.05 | 1230 |
| LNC-115 | LNC-115_368.4_377.9 | 112.29 | 115.18 | 2.89 | 700 |
| LNC-115 | LNC-115_377.9_383.7 | 115.18 | 116.95 | 1.77 | 274 |
| LNC-115 | LNC-115_383.7_390.1 | 116.95 | 118.9 | 1.95 | 920 |
| LNC-115 | LNC-115_390.1_396.8 | 118.9 | 120.94 | 2.04 | 410 |
| LNC-115 | LNC-115_401.8_406.8 | 122.47 | 123.99 | 1.52 | 372 |
| LNC-115 | LNC-115_406.8_411.8 | 123.99 | 125.52 | 1.53 | 201 |
| LNC-115 | LNC-115_411.8_416.8 | 125.52 | 127.04 | 1.52 | 171.5 |
| LNC-115 | LNC-115_416.8_421.8 | 127.04 | 128.56 | 1.52 | 144.5 |
| LNC-115 | LNC-115_421.8_426.8 | 128.56 | 130.09 | 1.53 | 195.5 |
| LNC-115 | LNC-115_426.8_429.3 | 130.09 | 130.85 | 0.76 | 440 |
| LNC-115 | LNC-115_429.3_434.3 | 130.85 | 132.37 | 1.52 | 640 |
| LNC-115 | LNC-115_434.3_439.3 | 132.37 | 133.9 | 1.53 | 1370 |
| LNC-115 | LNC-115_439.3_444.3 | 133.9 | 135.42 | 1.52 | 740 |
| LNC-115 | LNC-115_444.3_449.3 | 135.42 | 136.95 | 1.53 | 1760 |
| LNC-115 | LNC-115_449.3_454.3 | 136.95 | 138.47 | 1.52 | 1900 |
| LNC-115 | LNC-115_454.3_457.8 | 138.47 | 139.54 | 1.07 | 690 |
| LNC-115 | LNC-115_457.8_467.8 | 139.54 | 142.59 | 3.05 | 176 |
| LNC-115 | LNC-115_467.8_476.7 | 142.59 | 145.3 | 2.71 | 99.8 |
| LNC-115 | LNC-115_476.7_481.7 | 145.3 | 146.82 | 1.52 | 1320 |
| LNC-115 | LNC-115_481.7_486.7 | 146.82 | 148.35 | 1.53 | 1680 |
| LNC-115 | LNC-115_486.7_491.7 | 148.35 | 149.87 | 1.52 | 1580 |
| LNC-115 | LNC-115_491.7_496.7 | 149.87 | 151.39 | 1.52 | 1260 |
| LNC-115 | LNC-115_496.7_501.7 | 151.39 | 152.92 | 1.53 | 1240 |
| LNC-115 | LNC-115_501.7_506.8 | 152.92 | 154.47 | 1.55 | 710 |
| LNC-115 | LNC-115_506.8_510.3 | 154.47 | 155.54 | 1.07 | 1090 |
| LNC-115 | LNC-115_510.3_513.8 | 155.54 | 156.61 | 1.07 | 318 |
| LNC-115 | LNC-115_513.8_523.8 | 156.61 | 159.65 | 3.04 | 90.5 |
| LNC-115 | LNC-115_523.8_533.8 | 159.65 | 162.7 | 3.05 | 39.4 |
| LNC-115 | LNC-115_533.8_543.8 | 162.7 | 165.75 | 3.05 | 23.1 |
| LNC-115 | LNC-115_543.8_548.3 | 165.75 | 167.12 | 1.37 | 23.9 |
| | | | | | |
| LNC-121 | LNC-121_0_18.3 | 0 | 5.58 | 5.58 | 44 |
| LNC-121 | LNC-121_18.3_29.9 | 5.58 | 9.11 | 3.53 | 57.4 |
| LNC-121 | LNC-121_29.9_40 | 9.11 | 12.19 | 3.08 | 58.4 |
| LNC-121 | LNC-121_40_53 | 12.19 | 16.15 | 3.96 | 53 |
| LNC-121 | LNC-121_53_67.8 | 16.15 | 20.67 | 4.52 | 57.9 |
| LNC-121 | LNC-121_67.8_80 | 20.67 | 24.38 | 3.71 | 46.4 |
| LNC-121 | LNC-121_80_102 | 24.38 | 31.09 | 6.71 | 42.5 |
| LNC-121 | LNC-121_102_124 | 31.09 | 37.8 | 6.71 | 42.6 |
| LNC-121 | LNC-121_124_139.9 | 37.8 | 42.64 | 4.84 | 40.6 |
| LNC-121 | LNC-121_139.9_152 | 42.64 | 46.33 | 3.69 | 51.8 |
| LNC-121 | LNC-121_152_173.7 | 46.33 | 52.94 | 6.61 | 46.3 |
| LNC-121 | LNC-121_173.7_193.5 | 52.94 | 58.98 | 6.04 | 45.5 |
| LNC-121 | LNC-121_193.5_213.2 | 58.98 | 64.98 | 6 | 40.7 |
| LNC-121 | LNC-121_213.2_235 | 64.98 | 71.63 | 6.65 | 56.9 |
| LNC-121 | LNC-121_235_257 | 71.63 | 78.33 | 6.7 | 88.6 |

| Drill Hole | Sample Name | From | To | Interval Length | Li_Best_ppm |
|---|---|---|---|---|---|
| LNC-121 | LNC-121_257_278.6 | 78.33 | 84.92 | 6.59 | 93.1 |
| LNC-121 | LNC-121_278.6_300.3 | 84.92 | 91.53 | 6.61 | 137 |
| LNC-121 | LNC-121_300.3_321 | 91.53 | 97.84 | 6.31 | 130 |
| LNC-121 | LNC-121_321_330.1 | 97.84 | 100.61 | 2.77 | 191.5 |
| LNC-121 | LNC-121_330.1_335.3 | 100.61 | 102.2 | 1.59 | 243 |
| LNC-121 | LNC-121_335.3_340 | 102.2 | 103.63 | 1.43 | 152.5 |
| LNC-121 | LNC-121_340_344.3 | 103.63 | 104.94 | 1.31 | 158 |
| LNC-121 | LNC-121_344.3_348.7 | 104.94 | 106.28 | 1.34 | 160.5 |
| LNC-121 | LNC-121_348.7_354 | 106.28 | 107.9 | 1.62 | 1950 |
| LNC-121 | LNC-121_354_358.3 | 107.9 | 109.21 | 1.31 | 470 |
| LNC-121 | LNC-121_358.3_362.8 | 109.21 | 110.58 | 1.37 | 75.7 |
| LNC-121 | LNC-121_362.8_367.2 | 110.58 | 111.92 | 1.34 | 50.7 |
| LNC-121 | LNC-121_367.2_372.1 | 111.92 | 113.42 | 1.5 | 21.7 |
| LNC-121 | LNC-121_372.1_376.4 | 113.42 | 114.73 | 1.31 | 199.5 |
| LNC-121 | LNC-121_376.4_381.1 | 114.73 | 116.16 | 1.43 | 990 |
| LNC-121 | LNC-121_381.1_385.9 | 116.16 | 117.62 | 1.46 | 1220 |
| LNC-121 | LNC-121_385.9_390.8 | 117.62 | 119.12 | 1.5 | 1030 |
| LNC-121 | LNC-121_390.8_396.1 | 119.12 | 120.73 | 1.61 | 1710 |
| LNC-121 | LNC-121_396.1_403.6 | 120.73 | 123.02 | 2.29 | 222 |
| LNC-121 | LNC-121_403.6_412.5 | 123.02 | 125.73 | 2.71 | 145 |
| LNC-121 | LNC-121_412.5_420.2 | 125.73 | 128.08 | 2.35 | 119.5 |
| LNC-121 | LNC-121_420.2_428.1 | 128.08 | 130.48 | 2.4 | 92.1 |
| LNC-121 | LNC-121_428.1_436.3 | 130.48 | 132.98 | 2.5 | 96.4 |
| LNC-121 | LNC-121_436.3_445.2 | 132.98 | 135.7 | 2.72 | 106 |
| LNC-121 | LNC-121_445.2_454 | 135.7 | 138.38 | 2.68 | 87.9 |
| LNC-121 | LNC-121_454_463.5 | 138.38 | 141.27 | 2.89 | 62.4 |
| LNC-121 | LNC-121_463.5_472.5 | 141.27 | 144.02 | 2.75 | 71.9 |
| LNC-121 | LNC-121_472.5_481.2 | 144.02 | 146.67 | 2.65 | 71.9 |
| LNC-121 | LNC-121_481.2_487.7 | 146.67 | 148.65 | 1.98 | 240 |
| LNC-121 | LNC-121_487.7_492.4 | 148.65 | 150.08 | 1.43 | 402 |
| LNC-121 | LNC-121_492.4_497.2 | 150.08 | 151.55 | 1.47 | 1660 |
| LNC-121 | LNC-121_497.2_501.5 | 151.55 | 152.86 | 1.31 | 1750 |
| LNC-121 | LNC-121_501.5_505.7 | 152.86 | 154.14 | 1.28 | 3270 |
| LNC-121 | LNC-121_505.7_510 | 154.14 | 155.45 | 1.31 | 2920 |
| LNC-121 | LNC-121_510_514 | 155.45 | 156.67 | 1.22 | 2860 |
| LNC-121 | LNC-121_514_520.4 | 156.67 | 158.62 | 1.95 | 3240 |
| LNC-121 | LNC-121_520.4_532.8 | 158.62 | 162.4 | 3.78 | 2420 |
| LNC-121 | LNC-121_532.8_537.4 | 162.4 | 163.8 | 1.4 | 2990 |
| LNC-121 | LNC-121_537.4_542.1 | 163.8 | 165.23 | 1.43 | 2250 |
| LNC-121 | LNC-121_542.1_546.3 | 165.23 | 166.51 | 1.28 | 1490 |
| LNC-121 | LNC-121_546.3_555.6 | 166.51 | 169.35 | 2.84 | 1160 |
| LNC-121 | LNC-121_555.6_559 | 169.35 | 170.38 | 1.03 | 720 |
| LNC-121 | LNC-121_559_563.3 | 170.38 | 171.69 | 1.31 | 850 |
| LNC-121 | LNC-121_563.3_567.6 | 171.69 | 173 | 1.31 | 438 |
| LNC-121 | LNC-121_567.6_574.8 | 173 | 175.2 | 2.2 | 81.4 |
| LNC-121 | LNC-121_574.8_579.3 | 175.2 | 176.57 | 1.37 | 960 |
| LNC-121 | LNC-121_579.3_583.8 | 176.57 | 177.94 | 1.37 | 760 |
| LNC-121 | LNC-121_583.8_588.6 | 177.94 | 179.41 | 1.47 | 2020 |
| LNC-121 | LNC-121_588.6_593.3 | 179.41 | 180.84 | 1.43 | 1330 |
| LNC-121 | LNC-121_593.3_597.6 | 180.84 | 182.15 | 1.31 | 1300 |

| Drill Hole | Sample Name | From | To | Interval Length | Li_Best_ppm |
|---|---|---|---|---|---|
| LNC-121 | LNC-121_597.6_602.1 | 182.15 | 183.52 | 1.37 | 1180 |
| LNC-121 | LNC-121_602.1_605.7 | 183.52 | 184.62 | 1.1 | 2500 |
| LNC-121 | LNC-121_605.7_610 | 184.62 | 185.93 | 1.31 | 2700 |
| | | | | | |
| LNC-132 | LNC-132_0_18.4 | 0 | 5.61 | 5.61 | 96.8 |
| LNC-132 | LNC-132_18.4_29.5 | 5.61 | 8.99 | 3.38 | 296 |
| LNC-132 | LNC-132_29.5_38.7 | 8.99 | 11.8 | 2.81 | 156.5 |
| LNC-132 | LNC-132_38.7_49.1 | 11.8 | 14.97 | 3.17 | 215 |
| LNC-132 | LNC-132_49.1_58.6 | 14.97 | 17.86 | 2.89 | 174.5 |
| LNC-132 | LNC-132_58.6_68.7 | 17.86 | 20.94 | 3.08 | 76.6 |
| LNC-132 | LNC-132_68.7_77.1 | 20.94 | 23.5 | 2.56 | 146 |
| LNC-132 | LNC-132_77.1_86.2 | 23.5 | 26.27 | 2.77 | 165.5 |
| LNC-132 | LNC-132_86.2_95.3 | 26.27 | 29.05 | 2.78 | 165 |
| LNC-132 | LNC-132_95.3_104.7 | 29.05 | 31.91 | 2.86 | 177.5 |
| LNC-132 | LNC-132_104.7_115.1 | 31.91 | 35.08 | 3.17 | 123 |
| LNC-132 | LNC-132_115.1_123.2 | 35.08 | 37.55 | 2.47 | 132 |
| LNC-132 | LNC-132_123.2_133 | 37.55 | 40.54 | 2.99 | 183 |
| LNC-132 | LNC-132_133_141.4 | 40.54 | 43.1 | 2.56 | 129.5 |
| LNC-132 | LNC-132_141.4_150.8 | 43.1 | 45.96 | 2.86 | 137.5 |
| LNC-132 | LNC-132_150.8_161.2 | 45.96 | 49.13 | 3.17 | 171.5 |
| LNC-132 | LNC-132_161.2_170.8 | 49.13 | 52.06 | 2.93 | 97.3 |
| LNC-132 | LNC-132_170.8_178.9 | 52.06 | 54.53 | 2.47 | 120 |
| LNC-132 | LNC-132_178.9_188.3 | 54.53 | 57.39 | 2.86 | 142 |
| LNC-132 | LNC-132_188.3_196.5 | 57.39 | 59.89 | 2.5 | 101.5 |
| LNC-132 | LNC-132_196.5_205.8 | 59.89 | 62.73 | 2.84 | 101.5 |
| LNC-132 | LNC-132_205.8_216.8 | 62.73 | 66.08 | 3.35 | 85.6 |
| LNC-132 | LNC-132_216.8_225.7 | 66.08 | 68.79 | 2.71 | 97.6 |
| LNC-132 | LNC-132_225.7_234.6 | 68.79 | 71.51 | 2.72 | 119.5 |
| LNC-132 | LNC-132_234.6_242.3 | 71.51 | 73.85 | 2.34 | 132 |
| LNC-132 | LNC-132_242.3_252.3 | 73.85 | 76.9 | 3.05 | 98.7 |
| LNC-132 | LNC-132_252.3_260.9 | 76.9 | 79.52 | 2.62 | 106.5 |
| LNC-132 | LNC-132_260.9_270.3 | 79.52 | 82.39 | 2.87 | 104 |
| LNC-132 | LNC-132_270.3_279.8 | 82.39 | 85.28 | 2.89 | 117 |
| LNC-132 | LNC-132_279.8_288.9 | 85.28 | 88.06 | 2.78 | 174 |
| LNC-132 | LNC-132_288.9_298.2 | 88.06 | 90.89 | 2.83 | 196 |
| LNC-132 | LNC-132_298.2_307.2 | 90.89 | 93.63 | 2.74 | 184.5 |
| LNC-132 | LNC-132_307.2_317.2 | 93.63 | 96.68 | 3.05 | 222 |
| LNC-132 | LNC-132_317.2_327.1 | 96.68 | 99.7 | 3.02 | 179.5 |
| LNC-132 | LNC-132_327.1_331.6 | 99.7 | 101.07 | 1.37 | 193 |
| | | | | | |
| LNC-134 | LNC-134_0_21.7 | 0 | 6.61 | 6.61 | 47.7 |
| LNC-134 | LNC-134_21.7_26.8 | 6.61 | 8.17 | 1.56 | 145 |
| LNC-134 | LNC-134_27.4_35 | 8.35 | 10.67 | 2.32 | 155.5 |
| LNC-134 | LNC-134_35_45 | 10.67 | 13.72 | 3.05 | 156 |
| LNC-134 | LNC-134_45_55 | 13.72 | 16.76 | 3.04 | 130 |
| LNC-134 | LNC-134_55_65 | 16.76 | 19.81 | 3.05 | 156.5 |
| LNC-134 | LNC-134_65_75 | 19.81 | 22.86 | 3.05 | 148 |
| LNC-134 | LNC-134_75_85 | 22.86 | 25.91 | 3.05 | 141 |
| LNC-134 | LNC-134_85_95 | 25.91 | 28.96 | 3.05 | 164 |
| LNC-134 | LNC-134_95_105 | 28.96 | 32 | 3.04 | 142 |

| Drill Hole | Sample Name | From | To | Interval Length | Li_Best_ppm |
|---|---|---|---|---|---|
| LNC-134 | LNC-134_105_115 | 32 | 35.05 | 3.05 | 154.5 |
| LNC-134 | LNC-134_115_125 | 35.05 | 38.1 | 3.05 | 159 |
| LNC-134 | LNC-134_125_135 | 38.1 | 41.15 | 3.05 | 138 |
| LNC-134 | LNC-134_135_145 | 41.15 | 44.2 | 3.05 | 150.5 |
| LNC-134 | LNC-134_145_155 | 44.2 | 47.24 | 3.04 | 168.5 |
| LNC-134 | LNC-134_155_165 | 47.24 | 50.29 | 3.05 | 142 |
| LNC-134 | LNC-134_165_175 | 50.29 | 53.34 | 3.05 | 133.5 |
| LNC-134 | LNC-134_175_185 | 53.34 | 56.39 | 3.05 | 163 |
| LNC-134 | LNC-134_185_195 | 56.39 | 59.44 | 3.05 | 133 |
| LNC-134 | LNC-134_195_205 | 59.44 | 62.48 | 3.04 | 98 |
| LNC-134 | LNC-134_205_215 | 62.48 | 65.53 | 3.05 | 110.5 |
| LNC-134 | LNC-134_215_225 | 65.53 | 68.58 | 3.05 | 78.9 |
| LNC-134 | LNC-134_225_235 | 68.58 | 71.63 | 3.05 | 138 |
| LNC-134 | LNC-134_235_245 | 71.63 | 74.68 | 3.05 | 283 |
| LNC-134 | LNC-134_245_252 | 74.68 | 76.81 | 2.13 | 304 |
| LNC-134 | LNC-134_252_258.8 | 76.81 | 78.88 | 2.07 | 228 |
| LNC-134 | LNC-134_258.8_264 | 78.88 | 80.47 | 1.59 | 3030 |
| LNC-134 | LNC-134_264_268 | 80.47 | 81.69 | 1.22 | 2230 |
| LNC-134 | LNC-134_268_273 | 81.69 | 83.21 | 1.52 | 570 |
| LNC-134 | LNC-134_273_277 | 83.21 | 84.43 | 1.22 | 630 |
| LNC-134 | LNC-134_277_285 | 84.43 | 86.87 | 2.44 | 540 |
| LNC-134 | LNC-134_285_290 | 86.87 | 88.39 | 1.52 | 353 |
| LNC-134 | LNC-134_290_295 | 88.39 | 89.92 | 1.53 | 184.5 |
| LNC-134 | LNC-134_295_305 | 89.92 | 92.96 | 3.04 | 42.6 |
| LNC-134 | LNC-134_305_310 | 92.96 | 94.49 | 1.53 | 56.5 |
| LNC-134 | LNC-134_310_315 | 94.49 | 96.01 | 1.52 | 385 |
| LNC-134 | LNC-134_315_320 | 96.01 | 97.54 | 1.53 | 1240 |
| LNC-134 | LNC-134_320_325 | 97.54 | 99.06 | 1.52 | 1780 |
| LNC-134 | LNC-134_325_330 | 99.06 | 100.58 | 1.52 | 1200 |
| LNC-134 | LNC-134_330_333 | 100.58 | 101.5 | 0.92 | 115 |
| LNC-134 | LNC-134_333_339 | 101.5 | 103.33 | 1.83 | 141.5 |
| LNC-134 | LNC-134_339_344.6 | 103.33 | 105.03 | 1.7 | 133.5 |
| LNC-134 | LNC-134_344.6_349.9 | 105.03 | 106.65 | 1.62 | 135.5 |
| LNC-134 | LNC-134_349.9_356.7 | 106.65 | 108.72 | 2.07 | 131.5 |
| LNC-134 | LNC-134_356.7_370 | 108.72 | 112.78 | 4.06 | 98.2 |
| LNC-134 | LNC-134_370_380 | 112.78 | 115.82 | 3.04 | 110.5 |
| LNC-134 | LNC-134_380_390 | 115.82 | 118.87 | 3.05 | 81.9 |
| LNC-134 | LNC-134_390_400 | 118.87 | 121.92 | 3.05 | 52.3 |
| LNC-134 | LNC-134_400_410 | 121.92 | 124.97 | 3.05 | 50.2 |
| LNC-134 | LNC-134_410_418 | 124.97 | 127.41 | 2.44 | 85.1 |
| LNC-134 | LNC-134_418_424.9 | 127.41 | 129.51 | 2.1 | 69.7 |
| LNC-134 | LNC-134_424.9_429 | 129.51 | 130.76 | 1.25 | 1110 |
| LNC-134 | LNC-134_429_432.5 | 130.76 | 131.83 | 1.07 | 196 |
| LNC-134 | LNC-134_432.5_437 | 131.83 | 133.2 | 1.37 | 28.2 |
| LNC-134 | LNC-134_437_441 | 133.2 | 134.42 | 1.22 | 40.4 |
| LNC-134 | LNC-134_441_445 | 134.42 | 135.64 | 1.22 | 1660 |
| LNC-134 | LNC-134_445_449 | 135.64 | 136.86 | 1.22 | 1750 |
| LNC-134 | LNC-134_449_455 | 136.86 | 138.68 | 1.82 | 4190 |
| LNC-134 | LNC-134_455_460 | 138.68 | 140.21 | 1.53 | 1190 |
| LNC-134 | LNC-134_460_465 | 140.21 | 141.73 | 1.52 | 1460 |

| Drill Hole | Sample Name | From | To | Interval Length | Li_Best_ppm |
|---|---|---|---|---|---|
| LNC-134 | LNC-134_465_470 | 141.73 | 143.26 | 1.53 | 2940 |
| LNC-134 | LNC-134_470_475 | 143.26 | 144.78 | 1.52 | 3500 |
| LNC-134 | LNC-134_475_480 | 144.78 | 146.3 | 1.52 | 2310 |
| LNC-134 | LNC-134_480_486 | 146.3 | 148.13 | 1.83 | 1420 |
| LNC-134 | LNC-134_486_492.2 | 148.13 | 150.02 | 1.89 | 2500 |
| LNC-134 | LNC-134_492.2_498 | 150.02 | 151.79 | 1.77 | 1100 |
| LNC-134 | LNC-134_498_504 | 151.79 | 153.62 | 1.83 | 1560 |
| LNC-134 | LNC-134_504_510 | 153.62 | 155.45 | 1.83 | 3140 |
| LNC-134 | LNC-134_510_515 | 155.45 | 156.97 | 1.52 | 3070 |
| LNC-134 | LNC-134_515_520 | 156.97 | 158.5 | 1.53 | 3630 |
| LNC-134 | LNC-134_520_525 | 158.5 | 160.02 | 1.52 | 4270 |
| LNC-134 | LNC-134_525_530 | 160.02 | 161.54 | 1.52 | 2050 |
| LNC-134 | LNC-134_530_535 | 161.54 | 163.07 | 1.53 | 3320 |
| LNC-134 | LNC-134_535_540 | 163.07 | 164.59 | 1.52 | 3850 |
| LNC-134 | LNC-134_540_545 | 164.59 | 166.12 | 1.53 | 2640 |
| LNC-134 | LNC-134_545_550 | 166.12 | 167.64 | 1.52 | 3510 |
| LNC-134 | LNC-134_550_555 | 167.64 | 169.16 | 1.52 | 2950 |
| LNC-134 | LNC-134_555_560 | 169.16 | 170.69 | 1.53 | 4740 |
| LNC-134 | LNC-134_560_565 | 170.69 | 172.21 | 1.52 | 3190 |
| LNC-134 | LNC-134_565_570 | 172.21 | 173.74 | 1.53 | 4410 |
| LNC-134 | LNC-134_570_575 | 173.74 | 175.26 | 1.52 | 2490 |
| LNC-134 | LNC-134_575_580 | 175.26 | 176.78 | 1.52 | 2900 |
| LNC-134 | LNC-134_580_585 | 176.78 | 178.31 | 1.53 | 3440 |
| LNC-134 | LNC-134_585_590 | 178.31 | 179.83 | 1.52 | 2100 |
| LNC-134 | LNC-134_590_595 | 179.83 | 181.36 | 1.53 | 3300 |
| LNC-134 | LNC-134_595_600 | 181.36 | 182.88 | 1.52 | 6360 |
| LNC-134 | LNC-134_600_605 | 182.88 | 184.4 | 1.52 | 2090 |
| LNC-134 | LNC-134_605_610 | 184.4 | 185.93 | 1.53 | 6810 |
| LNC-134 | LNC-134_610_615 | 185.93 | 187.45 | 1.52 | 5920 |
| LNC-134 | LNC-134_615_620 | 187.45 | 188.98 | 1.53 | 4160 |
| LNC-134 | LNC-134_620_625 | 188.98 | 190.5 | 1.52 | 3430 |
| LNC-134 | LNC-134_625_630 | 190.5 | 192.02 | 1.52 | 5530 |
| LNC-134 | LNC-134_630_635 | 192.02 | 193.55 | 1.53 | 5350 |
| LNC-134 | LNC-134_635_640 | 193.55 | 195.07 | 1.52 | 3360 |
| LNC-134 | LNC-134_640_645 | 195.07 | 196.6 | 1.53 | 1030 |
| LNC-134 | LNC-134_645_650 | 196.6 | 198.12 | 1.52 | 3670 |
| LNC-134 | LNC-134_650_655 | 198.12 | 199.64 | 1.52 | 790 |
| LNC-134 | LNC-134_655_660 | 199.64 | 201.17 | 1.53 | 4160 |
| LNC-134 | LNC-134_660_665 | 201.17 | 202.69 | 1.52 | 3020 |
| LNC-134 | LNC-134_665_670 | 202.69 | 204.22 | 1.53 | 3120 |
| LNC-134 | LNC-134_670_675.1 | 204.22 | 205.77 | 1.55 | 2980 |
| LNC-134 | LNC-134_675.1_682.3 | 205.77 | 207.97 | 2.2 | 2130 |
| LNC-134 | LNC-134_682.3_686 | 207.97 | 209.09 | 1.12 | 3750 |
| LNC-134 | LNC-134_686_691 | 209.09 | 210.62 | 1.53 | 2760 |
| LNC-134 | LNC-134_691_696 | 210.62 | 212.14 | 1.52 | 870 |
| LNC-134 | LNC-134_696_701.3 | 212.14 | 213.76 | 1.62 | 3310 |
| | | | | | |
| LNC-143 | LNC-143_3_11 | 0.91 | 3.35 | 2.44 | 86.5 |
| LNC-143 | LNC-143_11_21.1 | 3.35 | 6.43 | 3.08 | 101.5 |
| LNC-143 | LNC-143_21.1_26 | 6.43 | 7.92 | 1.49 | 90.2 |

| Drill Hole | Sample Name | From | To | Interval Length | Li_Best_ppm |
|---|---|---|---|---|---|
| LNC-143 | LNC-143_26_34.8 | 7.92 | 10.61 | 2.69 | 97.3 |
| LNC-143 | LNC-143_34.8_41.7 | 10.61 | 12.71 | 2.1 | 660 |
| LNC-143 | LNC-143_41.7_46.7 | 12.71 | 14.23 | 1.52 | 299 |
| LNC-143 | LNC-143_46.7_51.7 | 14.23 | 15.76 | 1.53 | 600 |
| LNC-143 | LNC-143_51.7_56.7 | 15.76 | 17.28 | 1.52 | 900 |
| LNC-143 | LNC-143_56.7_61.4 | 17.28 | 18.71 | 1.43 | 1370 |
| LNC-143 | LNC-143_61.4_66.4 | 18.71 | 20.24 | 1.53 | 2380 |
| LNC-143 | LNC-143_66.4_71.4 | 20.24 | 21.76 | 1.52 | 1300 |
| LNC-143 | LNC-143_71.4_76.4 | 21.76 | 23.29 | 1.53 | 263 |
| LNC-143 | LNC-143_76.4_86.1 | 23.29 | 26.24 | 2.95 | 199.5 |
| LNC-143 | LNC-143_86.1_94.2 | 26.24 | 28.71 | 2.47 | 207 |
| LNC-143 | LNC-143_94.2_100 | 28.71 | 30.48 | 1.77 | 790 |
| LNC-143 | LNC-143_100_104.7 | 30.48 | 31.91 | 1.43 | 1480 |
| LNC-143 | LNC-143_104.7_110.8 | 31.91 | 33.77 | 1.86 | 1780 |
| LNC-143 | LNC-143_110.8_118.2 | 33.77 | 36.03 | 2.26 | 1050 |
| LNC-143 | LNC-143_118.2_126.2 | 36.03 | 38.47 | 2.44 | 167.5 |
| LNC-143 | LNC-143_126.2_135 | 38.47 | 41.15 | 2.68 | 50 |
| LNC-143 | LNC-143_135_145 | 41.15 | 44.2 | 3.05 | 26.3 |
| LNC-143 | LNC-143_145_155.5 | 44.2 | 47.4 | 3.2 | 20.5 |
| LNC-143 | LNC-143_155.5_165 | 47.4 | 50.29 | 2.89 | 38.1 |
| LNC-143 | LNC-143_165_175 | 50.29 | 53.34 | 3.05 | 61 |
| LNC-143 | LNC-143_175_185.3 | 53.34 | 56.48 | 3.14 | 94.6 |
| LNC-143 | LNC-143_186.9_195 | 56.97 | 59.44 | 2.47 | 89.3 |
| LNC-143 | LNC-143_195_205 | 59.44 | 62.48 | 3.04 | 36.3 |
| LNC-143 | LNC-143_205_215 | 62.48 | 65.53 | 3.05 | 125 |
| LNC-143 | LNC-143_215_225 | 65.53 | 68.58 | 3.05 | 198 |
| LNC-143 | LNC-143_225_235 | 68.58 | 71.63 | 3.05 | 183.5 |
| LNC-143 | LNC-143_235_245 | 71.63 | 74.68 | 3.05 | 180 |
| LNC-143 | LNC-143_245_254.4 | 74.68 | 77.54 | 2.86 | 184 |

# Appendix H

## CTFS Drill Hole Lithology

| | | | | | | | CTFS Lithology |
|---|---|---|---|---|---|---|---|
| Drill Hole | Sample Name | From | To | Interval Length | From (ft) | To (ft) | Lithology |
| LNC-009 | LNC-009_0_67.7 | 0 | 20.63 | 20.63 | 0 | 67.7 | Alluvium |
| LNC-009 | LNC-009_67.7_78.8 | 20.63 | 24.02 | 3.39 | 67.7 | 78.8 | Tan Clay |
| LNC-009 | LNC-009_78.8_82.1 | 24.02 | 25.02 | 1 | 78.8 | 82.1 | Grey Ash |
| LNC-009 | LNC-009_82.1_85.8 | 25.02 | 26.15 | 1.13 | 82.1 | 85.8 | Arkose |
| LNC-009 | LNC-009_85.8_92.6 | 26.15 | 28.22 | 2.07 | 85.8 | 92.6 | White Ash |
| LNC-009 | LNC-009_92.6_93.2 | 28.22 | 28.41 | 0.19 | 92.6 | 93.2 | White Ash |
| LNC-009 | LNC-009_93.2_101.1 | 28.41 | 30.82 | 2.41 | 93.2 | 101.1 | White Ash |
| LNC-009 | LNC-009_101.1_101.5 | 30.82 | 30.94 | 0.12 | 101.1 | 101.5 | Tan Clay |
| LNC-009 | LNC-009_101.5_106.8 | 30.94 | 32.55 | 1.61 | 101.5 | 106.8 | White Ash |
| LNC-009 | LNC-009_106.8_107.8 | 32.55 | 32.86 | 0.31 | 106.8 | 107.8 | White Ash |
| LNC-009 | LNC-009_107.8_115.5 | 32.86 | 35.2 | 2.34 | 107.8 | 115.5 | White Ash |
| LNC-009 | LNC-009_115.5_116.6 | 35.2 | 35.54 | 0.34 | 115.5 | 116.6 | Light Grey Clay |
| LNC-009 | LNC-009_116.6_117.3 | 35.54 | 35.75 | 0.21 | 116.6 | 117.3 | Grey Ash |
| LNC-009 | LNC-009_117.3_121.2 | 35.75 | 36.94 | 1.19 | 117.3 | 121.2 | Tan Clay |
| LNC-009 | LNC-009_121.2_123 | 36.94 | 37.49 | 0.55 | 121.2 | 123 | White Ash |
| LNC-009 | LNC-009_123_125.6 | 37.49 | 38.28 | 0.79 | 123 | 125.6 | Tan Clay |
| LNC-009 | LNC-009_125.6_127 | 38.28 | 38.71 | 0.43 | 125.6 | 127 | Arkose |
| LNC-009 | LNC-009_127_130.8 | 38.71 | 39.87 | 1.16 | 127 | 130.8 | Tan Clay |
| LNC-009 | LNC-009_130.8_131.5 | 39.87 | 40.08 | 0.21 | 130.8 | 131.5 | Arkose |
| LNC-009 | LNC-009_131.5_132.4 | 40.08 | 40.36 | 0.28 | 131.5 | 132.4 | White Ash |
| LNC-009 | LNC-009_132.4_133.6 | 40.36 | 40.72 | 0.36 | 132.4 | 133.6 | Arkose |
| LNC-009 | LNC-009_133.6_135.6 | 40.72 | 41.33 | 0.61 | 133.6 | 135.6 | Tan Clay |
| LNC-009 | LNC-009_135.6_137.2 | 41.33 | 41.82 | 0.49 | 135.6 | 137.2 | Arkose |
| LNC-009 | LNC-009_137.2_141.4 | 41.82 | 43.1 | 1.28 | 137.2 | 141.4 | Tan Clay |
| LNC-009 | LNC-009_141.4_142.8 | 43.1 | 43.53 | 0.43 | 141.4 | 142.8 | Arkose |
| LNC-009 | LNC-009_142.8_146.7 | 43.53 | 44.71 | 1.18 | 142.8 | 146.7 | Grey Clay |
| LNC-009 | LNC-009_146.7_149.9 | 44.71 | 45.69 | 0.98 | 146.7 | 149.9 | Arkose |
| LNC-009 | LNC-009_149.9_152.8 | 45.69 | 46.57 | 0.88 | 149.9 | 152.8 | RheomorphTuff |
| LNC-009 | LNC-009_152.8_155.1 | 46.57 | 47.27 | 0.7 | 152.8 | 155.1 | Grey Clay |
| LNC-009 | LNC-009_155.1_156.2 | 47.27 | 47.61 | 0.34 | 155.1 | 156.2 | Arkose |
| LNC-009 | LNC-009_156.2_157.2 | 47.61 | 47.91 | 0.3 | 156.2 | 157.2 | Tan Clay |
| LNC-009 | LNC-009_157.2_158.8 | 47.91 | 48.4 | 0.49 | 157.2 | 158.8 | Arkose |
| LNC-009 | LNC-009_158.8_169.3 | 48.4 | 51.6 | 3.2 | 158.8 | 169.3 | White Ash |
| LNC-009 | LNC-009_169.3_170.7 | 51.6 | 52.03 | 0.43 | 169.3 | 170.7 | RheomorphTuff |
| LNC-009 | LNC-009_170.7_173.1 | 52.03 | 52.76 | 0.73 | 170.7 | 173.1 | Arkose |
| LNC-009 | LNC-009_173.1_173.9 | 52.76 | 53 | 0.24 | 173.1 | 173.9 | RheomorphTuff |
| LNC-009 | LNC-009_173.9_175.6 | 53 | 53.52 | 0.52 | 173.9 | 175.6 | Grey Ash |
| LNC-009 | LNC-009_175.6_182.9 | 53.52 | 55.75 | 2.23 | 175.6 | 182.9 | Arkose |
| LNC-009 | LNC-009_182.9_184 | 55.75 | 56.08 | 0.33 | 182.9 | 184 | White Ash |
| LNC-009 | LNC-009_184_202.7 | 56.08 | 61.78 | 5.7 | 184 | 202.7 | Arkose |
| LNC-009 | LNC-009_202.7_208.2 | 61.78 | 63.46 | 1.68 | 202.7 | 208.2 | Tan Clay |
| LNC-009 | LNC-009_208.2_209.9 | 63.46 | 63.98 | 0.52 | 208.2 | 209.9 | Tan Clay |
| LNC-009 | LNC-009_209.9_214.3 | 63.98 | 65.32 | 1.34 | 209.9 | 214.3 | Tan Clay |
| LNC-009 | LNC-009_214.3_214.7 | 65.32 | 65.44 | 0.12 | 214.3 | 214.7 | White Clay |
| LNC-009 | LNC-009_214.7_217.6 | 65.44 | 66.32 | 0.88 | 214.7 | 217.6 | Arkose |
| LNC-009 | LNC-009_217.6_217.9 | 66.32 | 66.42 | 0.1 | 217.6 | 217.9 | Grey Clay |
| LNC-009 | LNC-009_217.9_218.8 | 66.42 | 66.69 | 0.27 | 217.9 | 218.8 | Grey Ash |
| LNC-009 | LNC-009_218.8_219.1 | 66.69 | 66.78 | 0.09 | 218.8 | 219.1 | Grey Clay |
| LNC-009 | LNC-009_219.1_220.8 | 66.78 | 67.3 | 0.52 | 219.1 | 220.8 | Grey Ash |

| Drill Hole | Sample Name | From | To | Interval Length | From (ft) | To (ft) | Lithology |
|---|---|---|---|---|---|---|---|
| LNC-009 | LNC-009_220.8_224.1 | 67.3 | 68.31 | 1.01 | 220.8 | 224.1 | Tan Clay |
| LNC-009 | LNC-009_224.1_226.1 | 68.31 | 68.92 | 0.61 | 224.1 | 226.1 | White Clay |
| LNC-009 | LNC-009_226.1_227.6 | 68.92 | 69.37 | 0.45 | 226.1 | 227.6 | Grey Ash |
| LNC-009 | LNC-009_227.6_228.5 | 69.37 | 69.65 | 0.28 | 227.6 | 228.5 | White Clay |
| LNC-009 | LNC-009_228.5_233.2 | 69.65 | 71.08 | 1.43 | 228.5 | 233.2 | White Clay |
| LNC-009 | LNC-009_233.2_234.3 | 71.08 | 71.41 | 0.33 | 233.2 | 234.3 | White Ash |
| LNC-009 | LNC-009_234.3_236.6 | 71.41 | 72.12 | 0.71 | 234.3 | 236.6 | Tan Clay |
| LNC-009 | LNC-009_236.6_239.8 | 72.12 | 73.09 | 0.97 | 236.6 | 239.8 | White Ash |
| LNC-009 | LNC-009_239.8_248.4 | 73.09 | 75.71 | 2.62 | 239.8 | 248.4 | Arkose |
| LNC-009 | LNC-009_248.4_249.6 | 75.71 | 76.08 | 0.37 | 248.4 | 249.6 | Grey Ash |
| LNC-009 | LNC-009_249.6_250.6 | 76.08 | 76.38 | 0.3 | 249.6 | 250.6 | White Clay |
| LNC-009 | LNC-009_250.6_252.6 | 76.38 | 76.99 | 0.61 | 250.6 | 252.6 | Tan Ash |
| LNC-009 | LNC-009_252.6_252.8 | 76.99 | 77.05 | 0.06 | 252.6 | 252.8 | White Ash |
| LNC-009 | LNC-009_252.8_256.4 | 77.05 | 78.15 | 1.1 | 252.8 | 256.4 | White Ash |
| LNC-009 | LNC-009_256.4_257.1 | 78.15 | 78.36 | 0.21 | 256.4 | 257.1 | White Clay |
| LNC-009 | LNC-009_257.1_258.4 | 78.36 | 78.76 | 0.4 | 257.1 | 258.4 | White Clay |
| LNC-009 | LNC-009_258.4_259.4 | 78.76 | 79.07 | 0.31 | 258.4 | 259.4 | Tan Clay |
| LNC-009 | LNC-009_259.4_263.4 | 79.07 | 80.28 | 1.21 | 259.4 | 263.4 | Tan Ash |
| LNC-009 | LNC-009_263.4_266.1 | 80.28 | 81.11 | 0.83 | 263.4 | 266.1 | RheomorphTuff |
| LNC-009 | LNC-009_266.1_267.5 | 81.11 | 81.53 | 0.42 | 266.1 | 267.5 | Arkose |
| LNC-009 | LNC-009_267.5_268.2 | 81.53 | 81.75 | 0.22 | 267.5 | 268.2 | Tan Clay |
| LNC-009 | LNC-009_268.2_269.1 | 81.75 | 82.02 | 0.27 | 268.2 | 269.1 | Grey Ash |
| LNC-009 | LNC-009_269.1_269.4 | 82.02 | 82.11 | 0.09 | 269.1 | 269.4 | Tan Clay |
| LNC-009 | LNC-009_269.4_275.9 | 82.11 | 84.09 | 1.98 | 269.4 | 275.9 | Grey Ash |
| LNC-009 | LNC-009_275.9_279.3 | 84.09 | 85.13 | 1.04 | 275.9 | 279.3 | RheomorphTuff |
| LNC-009 | LNC-009_279.3_287.7 | 85.13 | 87.69 | 2.56 | 279.3 | 287.7 | Grey Ash |
| LNC-009 | LNC-009_287.7_288.7 | 87.69 | 88 | 0.31 | 287.7 | 288.7 | Tan Ash |
| LNC-009 | LNC-009_288.7_292.3 | 88 | 89.09 | 1.09 | 288.7 | 292.3 | Arkose |
| LNC-009 | LNC-009_292.3_292.8 | 89.09 | 89.25 | 0.16 | 292.3 | 292.8 | White Ash |
| LNC-009 | LNC-009_292.8_294.8 | 89.25 | 89.86 | 0.61 | 292.8 | 294.8 | White Ash |
| LNC-009 | LNC-009_294.8_295.2 | 89.86 | 89.98 | 0.12 | 294.8 | 295.2 | White Ash |
| LNC-009 | LNC-009_295.2_296.5 | 89.98 | 90.37 | 0.39 | 295.2 | 296.5 | White Ash |
| LNC-009 | LNC-009_296.5_311.1 | 90.37 | 94.82 | 4.45 | 296.5 | 311.1 | Arkose |
| LNC-009 | LNC-009_311.1_312.1 | 94.82 | 95.13 | 0.31 | 311.1 | 312.1 | White Ash |
| LNC-009 | LNC-009_312.1_315.5 | 95.13 | 96.16 | 1.03 | 312.1 | 315.5 | Tan Clay |
| LNC-009 | LNC-009_315.5_322.7 | 96.16 | 98.36 | 2.2 | 315.5 | 322.7 | Tan Clay |
| LNC-009 | LNC-009_322.7_323 | 98.36 | 98.45 | 0.09 | 322.7 | 323 | Grey Ash |
| LNC-009 | LNC-009_323_329.6 | 98.45 | 100.46 | 2.01 | 323 | 329.6 | Grey Clay |
| LNC-009 | LNC-009_329.6_340.2 | 100.46 | 103.69 | 3.23 | 329.6 | 340.2 | Grey Ash |
| LNC-009 | LNC-009_340.2_343.1 | 103.69 | 104.58 | 0.89 | 340.2 | 343.1 | Grey Ash |
| LNC-009 | LNC-009_343.1_343.5 | 104.58 | 104.7 | 0.12 | 343.1 | 343.5 | Grey Clay |
| LNC-009 | LNC-009_343.5_344.2 | 104.7 | 104.91 | 0.21 | 343.5 | 344.2 | Grey Ash |
| LNC-009 | LNC-009_344.2_345.9 | 104.91 | 105.43 | 0.52 | 344.2 | 345.9 | Tan Clay |
| LNC-009 | LNC-009_345.9_347.6 | 105.43 | 105.95 | 0.52 | 345.9 | 347.6 | Tan Clay |
| LNC-009 | LNC-009_347.6_349.1 | 105.95 | 106.41 | 0.46 | 347.6 | 349.1 | Green Clay |
| LNC-009 | LNC-009_349.1_350 | 106.41 | 106.68 | 0.27 | 349.1 | 350 | Grey Clay |
| LNC-009 | LNC-009_350_350.5 | 106.68 | 106.83 | 0.15 | 350 | 350.5 | White Ash |
| LNC-009 | LNC-009_350.5_352.3 | 106.83 | 107.38 | 0.55 | 350.5 | 352.3 | Grey Ash |
| LNC-009 | LNC-009_352.3_353.7 | 107.38 | 107.81 | 0.43 | 352.3 | 353.7 | Grey Ash |
| LNC-009 | LNC-009_353.7_359.7 | 107.81 | 109.64 | 1.83 | 353.7 | 359.7 | Grey Ash |

| Drill Hole | Sample Name | From | To | Interval Length | From (ft) | To (ft) | Lithology |
|---|---|---|---|---|---|---|---|
| LNC-009 | LNC-009_359.7_385.5 | 109.64 | 117.5 | 7.86 | 359.7 | 385.5 | Grey Ash |
| LNC-009 | LNC-009_385.5_385.8 | 117.5 | 117.59 | 0.09 | 385.5 | 385.8 | Grey Ash |
| LNC-009 | LNC-009_385.8_391.9 | 117.59 | 119.45 | 1.86 | 385.8 | 391.9 | Grey Clay |
| LNC-009 | LNC-009_391.9_395.6 | 119.45 | 120.58 | 1.13 | 391.9 | 395.6 | Grey Ash |
| LNC-009 | LNC-009_395.6_397.6 | 120.58 | 121.19 | 0.61 | 395.6 | 397.6 | Grey Clay |
| LNC-009 | LNC-009_397.6_400.6 | 121.19 | 122.1 | 0.91 | 397.6 | 400.6 | Grey Clay |
| LNC-009 | LNC-009_400.6_404.3 | 122.1 | 123.23 | 1.13 | 400.6 | 404.3 | Grey Clay |
| LNC-009 | LNC-009_404.3_405.2 | 123.23 | 123.5 | 0.27 | 404.3 | 405.2 | Grey Ash |
| LNC-009 | LNC-009_405.2_407 | 123.5 | 124.05 | 0.55 | 405.2 | 407 | White Ash |
| LNC-009 | LNC-009_407_418.9 | 124.05 | 127.68 | 3.63 | 407 | 418.9 | Grey Clay |
| LNC-009 | LNC-009_418.9_419.5 | 127.68 | 127.86 | 0.18 | 418.9 | 419.5 | Grey Ash |
| LNC-009 | LNC-009_419.5_422.7 | 127.86 | 128.84 | 0.98 | 419.5 | 422.7 | Tan Ash |
| LNC-009 | LNC-009_422.7_441.7 | 128.84 | 134.63 | 5.79 | 422.7 | 441.7 | Grey Clay |
| LNC-009 | LNC-009_441.7_448.3 | 134.63 | 136.64 | 2.01 | 441.7 | 448.3 | Grey Clay |
| LNC-009 | LNC-009_448.3_452 | 136.64 | 137.77 | 1.13 | 448.3 | 452 | Grey Clay |
| LNC-009 | LNC-009_452_453.2 | 137.77 | 138.14 | 0.37 | 452 | 453.2 | Grey Clay |
| LNC-009 | LNC-009_453.2_459.3 | 138.14 | 139.99 | 1.85 | 453.2 | 459.3 | Grey Clay |
| LNC-009 | LNC-009_459.3_461.2 | 139.99 | 140.57 | 0.58 | 459.3 | 461.2 | Grey Ash |
| LNC-009 | LNC-009_461.2_468.1 | 140.57 | 142.68 | 2.11 | 461.2 | 468.1 | Grey Clay |
| LNC-009 | LNC-009_468.1_475.6 | 142.68 | 144.96 | 2.28 | 468.1 | 475.6 | Basalt |
| LNC-009 | LNC-009_475.6_476.4 | 144.96 | 145.21 | 0.25 | 475.6 | 476.4 | Grey Clay |
| LNC-009 | LNC-009_476.4_480 | 145.21 | 146.3 | 1.09 | 476.4 | 480 | Grey Clay |
| LNC-009 | LNC-009_480_488.7 | 146.3 | 148.96 | 2.66 | 480 | 488.7 | White Ash |
| LNC-009 | LNC-009_488.7_489.5 | 148.96 | 149.2 | 0.24 | 488.7 | 489.5 | Grey Ash |
| LNC-009 | LNC-009_489.5_496.1 | 149.2 | 151.21 | 2.01 | 489.5 | 496.1 | Grey Ash |
| LNC-009 | LNC-009_496.1_497.5 | 151.21 | 151.64 | 0.43 | 496.1 | 497.5 | Grey Clay |
| LNC-009 | LNC-009_497.5_507.6 | 151.64 | 154.72 | 3.08 | 497.5 | 507.6 | Grey Ash |
| LNC-009 | LNC-009_507.6_509.1 | 154.72 | 155.17 | 0.45 | 507.6 | 509.1 | Tan Clay |
| LNC-009 | LNC-009_509.1_511.1 | 155.17 | 155.78 | 0.61 | 509.1 | 511.1 | Grey Ash |
| LNC-009 | LNC-009_511.1_512.7 | 155.78 | 156.27 | 0.49 | 511.1 | 512.7 | Tan Clay |
| LNC-009 | LNC-009_512.7_513.3 | 156.27 | 156.45 | 0.18 | 512.7 | 513.3 | White Ash |
| LNC-009 | LNC-009_513.3_517 | 156.45 | 157.58 | 1.13 | 513.3 | 517 | Tan Clay |
| LNC-009 | LNC-009_517_533.7 | 157.58 | 162.67 | 5.09 | 517 | 533.7 | Grey Ash |
| LNC-009 | LNC-009_533.7_537.7 | 162.67 | 163.89 | 1.22 | 533.7 | 537.7 | Grey Clay |
| LNC-009 | LNC-009_537.7_545.1 | 163.89 | 166.15 | 2.26 | 537.7 | 545.1 | Grey Ash |
| LNC-009 | LNC-009_545.1_549.2 | 166.15 | 167.4 | 1.25 | 545.1 | 549.2 | White Ash |
| LNC-009 | LNC-009_549.2_551.1 | 167.4 | 167.98 | 0.58 | 549.2 | 551.1 | Grey Clay |
| LNC-009 | LNC-009_551.1_555.6 | 167.98 | 169.35 | 1.37 | 551.1 | 555.6 | White Ash |
| LNC-009 | LNC-009_555.6_565.7 | 169.35 | 172.43 | 3.08 | 555.6 | 565.7 | Grey Clay |
| LNC-009 | LNC-009_565.7_567.6 | 172.43 | 173 | 0.57 | 565.7 | 567.6 | Grey Clay |
| LNC-009 | LNC-009_567.6_569.4 | 173 | 173.55 | 0.55 | 567.6 | 569.4 | Grey Clay |
| LNC-009 | LNC-009_569.4_575.2 | 173.55 | 175.32 | 1.77 | 569.4 | 575.2 | Grey Ash |
| LNC-009 | LNC-009_575.2_576.2 | 175.32 | 175.63 | 0.31 | 575.2 | 576.2 | Grey Clay |
| LNC-009 | LNC-009_576.2_579.8 | 175.63 | 176.72 | 1.09 | 576.2 | 579.8 | White Ash |
| LNC-009 | LNC-009_579.8_581 | 176.72 | 177.09 | 0.37 | 579.8 | 581 | Grey Ash |
| LNC-009 | LNC-009_581_582.7 | 177.09 | 177.61 | 0.52 | 581 | 582.7 | Grey Clay |
| LNC-009 | LNC-009_582.7_583.4 | 177.61 | 177.82 | 0.21 | 582.7 | 583.4 | Grey Clay |
| LNC-009 | LNC-009_583.4_617.6 | 177.82 | 188.24 | 10.42 | 583.4 | 617.6 | White Ash |
| LNC-009 | LNC-009_617.6_619.5 | 188.24 | 188.82 | 0.58 | 617.6 | 619.5 | White Ash |
| LNC-009 | LNC-009_619.5_620.4 | 188.82 | 189.1 | 0.28 | 619.5 | 620.4 | Grey Ash |

| Drill Hole | Sample Name | From | To | Interval Length | From (ft) | To (ft) | Lithology |
|---|---|---|---|---|---|---|---|
| LNC-009 | LNC-009_620.4_622 | 189.1 | 189.59 | 0.49 | 620.4 | 622 | White Ash |
| LNC-009 | LNC-009_622_629.9 | 189.59 | 191.99 | 2.4 | 622 | 629.9 | Grey Ash |
| LNC-009 | LNC-009_629.9_631.1 | 191.99 | 192.36 | 0.37 | 629.9 | 631.1 | White Ash |
| LNC-009 | LNC-009_631.1_638.2 | 192.36 | 194.52 | 2.16 | 631.1 | 638.2 | Grey Clay |
| LNC-009 | LNC-009_638.2_641.1 | 194.52 | 195.41 | 0.89 | 638.2 | 641.1 | Grey Clay |
| LNC-009 | LNC-009_641.1_645.3 | 195.41 | 196.69 | 1.28 | 641.1 | 645.3 | Grey Clay |
| LNC-009 | LNC-009_645.3_646.1 | 196.69 | 196.93 | 0.24 | 645.3 | 646.1 | Grey Ash |
| LNC-009 | LNC-009_646.1_654 | 196.93 | 199.34 | 2.41 | 646.1 | 654 | Grey Clay |
| LNC-009 | LNC-009_654_659 | 199.34 | 200.86 | 1.52 | 654 | 659 | Grey Clay |
| LNC-009 | LNC-009_659_660 | 200.86 | 201.17 | 0.31 | 659 | 660 | Grey Ash |
| LNC-009 | LNC-009_660_662.1 | 201.17 | 201.81 | 0.64 | 660 | 662.1 | Grey Ash |
| LNC-009 | LNC-009_662.1_668.6 | 201.81 | 203.79 | 1.98 | 662.1 | 668.6 | Tan Clay |
| LNC-009 | LNC-009_668.6_673 | 203.79 | 205.13 | 1.34 | 668.6 | 673 | Grey Clay |
| LNC-009 | LNC-009_673_679.6 | 205.13 | 207.14 | 2.01 | 673 | 679.6 | Arkose |
| LNC-009 | LNC-009_679.6_681.1 | 207.14 | 207.6 | 0.46 | 679.6 | 681.1 | Grey Ash |
| LNC-009 | LNC-009_681.1_682 | 207.6 | 207.87 | 0.27 | 681.1 | 682 | White Ash |
| LNC-009 | LNC-009_682_687.6 | 207.87 | 209.58 | 1.71 | 682 | 687.6 | Tan Clay |
| LNC-009 | LNC-009_687.6_690.8 | 209.58 | 210.56 | 0.98 | 687.6 | 690.8 | Grey Clay |
| LNC-009 | LNC-009_690.8_691.3 | 210.56 | 210.71 | 0.15 | 690.8 | 691.3 | Tan Clay |
| LNC-009 | LNC-009_691.3_695.2 | 210.71 | 211.9 | 1.19 | 691.3 | 695.2 | Grey Clay |
| LNC-009 | LNC-009_695.2_699.3 | 211.9 | 213.15 | 1.25 | 695.2 | 699.3 | Grey Clay |
| LNC-009 | LNC-009_699.3_700.1 | 213.15 | 213.39 | 0.24 | 699.3 | 700.1 | Grey Ash |
| LNC-009 | LNC-009_700.1_702 | 213.39 | 213.97 | 0.58 | 700.1 | 702 | White Ash |
| LNC-009 | LNC-009_702_708 | 213.97 | 215.8 | 1.83 | 702 | 708 | Grey Clay |
| LNC-009 | LNC-009_708_708.5 | 215.8 | 215.95 | 0.15 | 708 | 708.5 | Grey Ash |
| LNC-009 | LNC-009_708.5_711.8 | 215.95 | 216.96 | 1.01 | 708.5 | 711.8 | Tan Clay |
| LNC-009 | LNC-009_711.8_713.4 | 216.96 | 217.44 | 0.48 | 711.8 | 713.4 | Tan Ash |
| LNC-009 | LNC-009_713.4_715.6 | 217.44 | 218.11 | 0.67 | 713.4 | 715.6 | Grey Ash |
| LNC-009 | LNC-009_715.6_720.8 | 218.11 | 219.7 | 1.59 | 715.6 | 720.8 | Grey Clay |
| LNC-009 | LNC-009_720.8_721 | 219.7 | 219.76 | 0.06 | 720.8 | 721 | White Ash |
| LNC-009 | LNC-009_721_722.5 | 219.76 | 220.22 | 0.46 | 721 | 722.5 | Grey Clay |
| LNC-009 | LNC-009_722.5_723.1 | 220.22 | 220.4 | 0.18 | 722.5 | 723.1 | Grey Ash |
| LNC-009 | LNC-009_723.1_724.8 | 220.4 | 220.92 | 0.52 | 723.1 | 724.8 | Grey Clay |
| LNC-009 | LNC-009_724.8_727.3 | 220.92 | 221.68 | 0.76 | 724.8 | 727.3 | Grey Clay |
| LNC-009 | LNC-009_727.3_729 | 221.68 | 222.2 | 0.52 | 727.3 | 729 | Grey Ash |
| LNC-009 | LNC-009_729_733.3 | 222.2 | 223.51 | 1.31 | 729 | 733.3 | Grey Clay |
| LNC-009 | LNC-009_733.3_737.7 | 223.51 | 224.85 | 1.34 | 733.3 | 737.7 | Green Clay |
| LNC-009 | LNC-009_737.7_741.2 | 224.85 | 225.92 | 1.07 | 737.7 | 741.2 | Grey Clay |
| LNC-009 | LNC-009_741.2_746 | 225.92 | 227.38 | 1.46 | 741.2 | 746 | Grey Clay |
| LNC-009 | LNC-009_746_755.3 | 227.38 | 230.22 | 2.84 | 746 | 755.3 | Grey Clay |
| LNC-009 | LNC-009_755.3_757.3 | 230.22 | 230.83 | 0.61 | 755.3 | 757.3 | Grey Clay |
| LNC-009 | LNC-009_757.3_758.7 | 230.83 | 231.25 | 0.42 | 757.3 | 758.7 | Grey Clay |
| LNC-009 | LNC-009_758.7_760 | 231.25 | 231.65 | 0.4 | 758.7 | 760 | Grey Clay |
| | | | | | | | |
| LNC-115 | LNC-115_0_22.7 | 0 | 6.92 | 6.92 | 0 | 22.7 | Volcanic Rubble |
| LNC-115 | LNC-115_22.7_23.1 | 6.92 | 7.04 | 0.12 | 22.7 | 23.1 | Cave |
| LNC-115 | LNC-115_23.1_107.8 | 7.04 | 32.86 | 25.82 | 23.1 | 107.8 | Volcanic Rubble |
| LNC-115 | LNC-115_107.8_114.4 | 32.86 | 34.87 | 2.01 | 107.8 | 114.4 | Alluvium |
| LNC-115 | LNC-115_114.4_116.7 | 34.87 | 35.57 | 0.7 | 114.4 | 116.7 | Volcanic Rubble |
| LNC-115 | LNC-115_116.7_122.4 | 35.57 | 37.31 | 1.74 | 116.7 | 122.4 | Volcanic Rubble |

| Drill Hole | Sample Name | From | To | Interval Length | From (ft) | To (ft) | Lithology |
|---|---|---|---|---|---|---|---|
| LNC-115 | LNC-115_122.4_129 | 37.31 | 39.32 | 2.01 | 122.4 | 129 | Alluvium |
| LNC-115 | LNC-115_129_142.1 | 39.32 | 43.31 | 3.99 | 129 | 142.1 | Volcanic Rubble |
| LNC-115 | LNC-115_142.1_152 | 43.31 | 46.33 | 3.02 | 142.1 | 152 | Volcanic Rubble |
| LNC-115 | LNC-115_152_155.5 | 46.33 | 47.4 | 1.07 | 152 | 155.5 | Alluvium |
| LNC-115 | LNC-115_155.5_169.7 | 47.4 | 51.72 | 4.32 | 155.5 | 169.7 | Volcanic Rubble |
| LNC-115 | LNC-115_169.7_171.7 | 51.72 | 52.33 | 0.61 | 169.7 | 171.7 | Tan Clay |
| LNC-115 | LNC-115_171.7_173 | 52.33 | 52.73 | 0.4 | 171.7 | 173 | Tan Clay |
| LNC-115 | LNC-115_173_176 | 52.73 | 53.64 | 0.91 | 173 | 176 | Tan Ash |
| LNC-115 | LNC-115_176_177 | 53.64 | 53.95 | 0.31 | 176 | 177 | Tan Ash |
| LNC-115 | LNC-115_177_182.8 | 53.95 | 55.72 | 1.77 | 177 | 182.8 | Tan Clay |
| LNC-115 | LNC-115_182.8_193.7 | 55.72 | 59.04 | 3.32 | 182.8 | 193.7 | Grey Ash |
| LNC-115 | LNC-115_193.7_194.7 | 59.04 | 59.34 | 0.3 | 193.7 | 194.7 | Tan Clay |
| LNC-115 | LNC-115_194.7_196.1 | 59.34 | 59.77 | 0.43 | 194.7 | 196.1 | Grey Ash |
| LNC-115 | LNC-115_196.1_197.1 | 59.77 | 60.08 | 0.31 | 196.1 | 197.1 | Tan Clay |
| LNC-115 | LNC-115_197.1_198.1 | 60.08 | 60.38 | 0.3 | 197.1 | 198.1 | Grey Ash |
| LNC-115 | LNC-115_198.1_211.4 | 60.38 | 64.43 | 4.05 | 198.1 | 211.4 | Grey Ash |
| LNC-115 | LNC-115_211.4_242.2 | 64.43 | 73.82 | 9.39 | 211.4 | 242.2 | Grey Ash |
| LNC-115 | LNC-115_242.2_245.3 | 73.82 | 74.77 | 0.95 | 242.2 | 245.3 | Tan Ash |
| LNC-115 | LNC-115_245.3_249.4 | 74.77 | 76.02 | 1.25 | 245.3 | 249.4 | Grey Ash |
| LNC-115 | LNC-115_249.4_256.9 | 76.02 | 78.3 | 2.28 | 249.4 | 256.9 | Grey Ash |
| LNC-115 | LNC-115_256.9_263.4 | 78.3 | 80.28 | 1.98 | 256.9 | 263.4 | Grey Ash |
| LNC-115 | LNC-115_263.4_271.6 | 80.28 | 82.78 | 2.5 | 263.4 | 271.6 | White Clay |
| LNC-115 | LNC-115_271.6_282.4 | 82.78 | 86.08 | 3.3 | 271.6 | 282.4 | White Ash |
| LNC-115 | LNC-115_282.4_298 | 86.08 | 90.83 | 4.75 | 282.4 | 298 | Tan Ash |
| LNC-115 | LNC-115_298_305 | 90.83 | 92.96 | 2.13 | 298 | 305 | White Ash |
| LNC-115 | LNC-115_305_308.3 | 92.96 | 93.97 | 1.01 | 305 | 308.3 | NS |
| LNC-115 | LNC-115_308.3_358.4 | 93.97 | 109.24 | 15.27 | 308.3 | 358.4 | Tan Ash |
| LNC-115 | LNC-115_358.4_383.7 | 109.24 | 116.95 | 7.71 | 358.4 | 383.7 | Tan Clay |
| LNC-115 | LNC-115_383.7_396.8 | 116.95 | 120.94 | 3.99 | 383.7 | 396.8 | Grey Ash |
| LNC-115 | LNC-115_396.8_401.8 | 120.94 | 122.47 | 1.53 | 396.8 | 401.8 | NS |
| LNC-115 | LNC-115_401.8_429.3 | 122.47 | 130.85 | 8.38 | 401.8 | 429.3 | Tan Clay |
| LNC-115 | LNC-115_429.3_457.8 | 130.85 | 139.54 | 8.69 | 429.3 | 457.8 | Brown Clay |
| LNC-115 | LNC-115_457.8_476.7 | 139.54 | 145.3 | 5.76 | 457.8 | 476.7 | Grey Ash |
| LNC-115 | LNC-115_476.7_506.8 | 145.3 | 154.47 | 9.17 | 476.7 | 506.8 | Tan Clay |
| LNC-115 | LNC-115_506.8_513.8 | 154.47 | 156.61 | 2.14 | 506.8 | 513.8 | Brown Clay |
| LNC-115 | LNC-115_513.8_548.3 | 156.61 | 167.12 | 10.51 | 513.8 | 548.3 | Basalt |
| | | | | | | | |
| LNC-121 | LNC-121_0_80 | 0 | 24.38 | 24.38 | 0 | 80 | Alluvium |
| LNC-121 | LNC-121_80_115.8 | 24.38 | 35.3 | 10.92 | 80 | 115.8 | Alluvium |
| LNC-121 | LNC-121_115.8_139.9 | 35.3 | 42.64 | 7.34 | 115.8 | 139.9 | Volcanic Rubble |
| LNC-121 | LNC-121_139.9_160.3 | 42.64 | 48.86 | 6.22 | 139.9 | 160.3 | Alluvium |
| LNC-121 | LNC-121_160.3_238.5 | 48.86 | 72.69 | 23.83 | 160.3 | 238.5 | Volcanic Rubble |
| LNC-121 | LNC-121_238.5_288.6 | 72.69 | 87.97 | 15.28 | 238.5 | 288.6 | Alluvium |
| LNC-121 | LNC-121_288.6_299.3 | 87.97 | 91.23 | 3.26 | 288.6 | 299.3 | Alluvium |
| LNC-121 | LNC-121_299.3_326.3 | 91.23 | 99.46 | 8.23 | 299.3 | 326.3 | Alluvium |
| LNC-121 | LNC-121_326.3_336.1 | 99.46 | 102.44 | 2.98 | 326.3 | 336.1 | Tan Clay |
| LNC-121 | LNC-121_336.1_337.6 | 102.44 | 102.9 | 0.46 | 336.1 | 337.6 | White Ash |
| LNC-121 | LNC-121_337.6_345.8 | 102.9 | 105.4 | 2.5 | 337.6 | 345.8 | Tan Clay |
| LNC-121 | LNC-121_345.8_354.8 | 105.4 | 108.14 | 2.74 | 345.8 | 354.8 | Tan Clay |
| LNC-121 | LNC-121_354.8_356.5 | 108.14 | 108.66 | 0.52 | 354.8 | 356.5 | Tan Clay |

| Drill Hole | Sample Name | From | To | Interval Length | From (ft) | To (ft) | Lithology |
|---|---|---|---|---|---|---|---|
| LNC-121 | LNC-121_356.5_367.4 | 108.66 | 111.98 | 3.32 | 356.5 | 367.4 | Tan Clay |
| LNC-121 | LNC-121_367.4_368.4 | 111.98 | 112.29 | 0.31 | 367.4 | 368.4 | Tan Clay |
| LNC-121 | LNC-121_368.4_372.4 | 112.29 | 113.51 | 1.22 | 368.4 | 372.4 | Tan Clay |
| LNC-121 | LNC-121_372.4_376.5 | 113.51 | 114.76 | 1.25 | 372.4 | 376.5 | Tan Clay |
| LNC-121 | LNC-121_376.5_389.3 | 114.76 | 118.66 | 3.9 | 376.5 | 389.3 | Tan Clay |
| LNC-121 | LNC-121_389.3_390.2 | 118.66 | 118.93 | 0.27 | 389.3 | 390.2 | Tan Ash |
| LNC-121 | LNC-121_390.2_396.1 | 118.93 | 120.73 | 1.8 | 390.2 | 396.1 | Tan Clay |
| LNC-121 | LNC-121_396.1_397 | 120.73 | 121.01 | 0.28 | 396.1 | 397 | Basalt |
| LNC-121 | LNC-121_397_483.4 | 121.01 | 147.34 | 26.33 | 397 | 483.4 | Basalt |
| LNC-121 | LNC-121_483.4_485.4 | 147.34 | 147.95 | 0.61 | 483.4 | 485.4 | Basalt |
| LNC-121 | LNC-121_485.4_487 | 147.95 | 148.44 | 0.49 | 485.4 | 487 | Grey Clay |
| LNC-121 | LNC-121_487_490.7 | 148.44 | 149.57 | 1.13 | 487 | 490.7 | Tan Clay |
| LNC-121 | LNC-121_490.7_498.3 | 149.57 | 151.88 | 2.31 | 490.7 | 498.3 | Tan Clay |
| LNC-121 | LNC-121_498.3_507.4 | 151.88 | 154.66 | 2.78 | 498.3 | 507.4 | Grey Clay |
| LNC-121 | LNC-121_507.4_513.6 | 154.66 | 156.55 | 1.89 | 507.4 | 513.6 | Grey Clay |
| LNC-121 | LNC-121_513.6_520 | 156.55 | 158.5 | 1.95 | 513.6 | 520 | Grey Clay |
| LNC-121 | LNC-121_520_530.4 | 158.5 | 161.67 | 3.17 | 520 | 530.4 | Tan Clay |
| LNC-121 | LNC-121_530.4_536.1 | 161.67 | 163.4 | 1.73 | 530.4 | 536.1 | Grey Clay |
| LNC-121 | LNC-121_536.1_536.7 | 163.4 | 163.59 | 0.19 | 536.1 | 536.7 | Grey Ash |
| LNC-121 | LNC-121_536.7_543 | 163.59 | 165.51 | 1.92 | 536.7 | 543 | Grey Clay |
| LNC-121 | LNC-121_543_543.7 | 165.51 | 165.72 | 0.21 | 543 | 543.7 | Grey Ash |
| LNC-121 | LNC-121_543.7_546.8 | 165.72 | 166.66 | 0.94 | 543.7 | 546.8 | Grey Clay |
| LNC-121 | LNC-121_546.8_547.4 | 166.66 | 166.85 | 0.19 | 546.8 | 547.4 | Grey Ash |
| LNC-121 | LNC-121_547.4_555 | 166.85 | 169.16 | 2.31 | 547.4 | 555 | Grey Clay |
| LNC-121 | LNC-121_555_556.3 | 169.16 | 169.56 | 0.4 | 555 | 556.3 | Cave |
| LNC-121 | LNC-121_556.3_564.3 | 169.56 | 172 | 2.44 | 556.3 | 564.3 | Grey Clay |
| LNC-121 | LNC-121_564.3_565.3 | 172 | 172.3 | 0.3 | 564.3 | 565.3 | Grey Ash |
| LNC-121 | LNC-121_565.3_568.7 | 172.3 | 173.34 | 1.04 | 565.3 | 568.7 | Grey Clay |
| LNC-121 | LNC-121_568.7_573.9 | 173.34 | 174.92 | 1.58 | 568.7 | 573.9 | Grey Ash |
| LNC-121 | LNC-121_573.9_574.9 | 174.92 | 175.23 | 0.31 | 573.9 | 574.9 | White Ash |
| LNC-121 | LNC-121_574.9_576.6 | 175.23 | 175.75 | 0.52 | 574.9 | 576.6 | Grey Ash |
| LNC-121 | LNC-121_576.6_577.3 | 175.75 | 175.96 | 0.21 | 576.6 | 577.3 | Grey Ash |
| LNC-121 | LNC-121_577.3_584 | 175.96 | 178 | 2.04 | 577.3 | 584 | Grey Clay |
| LNC-121 | LNC-121_584_585.4 | 178 | 178.43 | 0.43 | 584 | 585.4 | Grey Ash |
| LNC-121 | LNC-121_585.4_590.1 | 178.43 | 179.86 | 1.43 | 585.4 | 590.1 | Grey Clay |
| LNC-121 | LNC-121_590.1_592 | 179.86 | 180.44 | 0.58 | 590.1 | 592 | Light Grey Clay |
| LNC-121 | LNC-121_592_597.8 | 180.44 | 182.21 | 1.77 | 592 | 597.8 | Grey Clay |
| LNC-121 | LNC-121_597.8_599.8 | 182.21 | 182.82 | 0.61 | 597.8 | 599.8 | Light Grey Clay |
| LNC-121 | LNC-121_599.8_601.6 | 182.82 | 183.37 | 0.55 | 599.8 | 601.6 | Grey Clay |
| LNC-121 | LNC-121_601.6_610 | 183.37 | 185.93 | 2.56 | 601.6 | 610 | Grey Clay |
| LNC-132 | LNC-132_0_12.4 | 0 | 3.78 | 3.78 | 0 | 12.4 | Volcanic Rubble |
| LNC-132 | LNC-132_12.4_21.3 | 3.78 | 6.49 | 2.71 | 12.4 | 21.3 | Basalt |
| LNC-132 | LNC-132_21.3_25.6 | 6.49 | 7.8 | 1.31 | 21.3 | 25.6 | Basalt |
| LNC-132 | LNC-132_25.6_29.9 | 7.8 | 9.11 | 1.31 | 25.6 | 29.9 | Basalt |
| LNC-132 | LNC-132_29.9_34.7 | 9.11 | 10.58 | 1.47 | 29.9 | 34.7 | Basalt |
| LNC-132 | LNC-132_34.7_36.7 | 10.58 | 11.19 | 0.61 | 34.7 | 36.7 | Basalt |
| LNC-132 | LNC-132_36.7_39.8 | 11.19 | 12.13 | 0.94 | 36.7 | 39.8 | Basalt |
| LNC-132 | LNC-132_39.8_41.8 | 12.13 | 12.74 | 0.61 | 39.8 | 41.8 | Basalt |
| LNC-132 | LNC-132_41.8_49.1 | 12.74 | 14.97 | 2.23 | 41.8 | 49.1 | Basalt |

| Drill Hole | Sample Name | From | To | Interval Length | From (ft) | To (ft) | Lithology |
|---|---|---|---|---|---|---|---|
| LNC-132 | LNC-132_49.1_57.6 | 14.97 | 17.56 | 2.59 | 49.1 | 57.6 | Basalt |
| LNC-132 | LNC-132_57.6_68.7 | 17.56 | 20.94 | 3.38 | 57.6 | 68.7 | Basalt |
| LNC-132 | LNC-132_68.7_71.4 | 20.94 | 21.76 | 0.82 | 68.7 | 71.4 | Basalt |
| LNC-132 | LNC-132_71.4_76.4 | 21.76 | 23.29 | 1.53 | 71.4 | 76.4 | Basalt |
| LNC-132 | LNC-132_76.4_79.8 | 23.29 | 24.32 | 1.03 | 76.4 | 79.8 | Basalt |
| LNC-132 | LNC-132_79.8_89 | 24.32 | 27.13 | 2.81 | 79.8 | 89 | Basalt |
| LNC-132 | LNC-132_89_95.3 | 27.13 | 29.05 | 1.92 | 89 | 95.3 | Basalt |
| LNC-132 | LNC-132_95.3_99.6 | 29.05 | 30.36 | 1.31 | 95.3 | 99.6 | Basalt |
| LNC-132 | LNC-132_99.6_104.7 | 30.36 | 31.91 | 1.55 | 99.6 | 104.7 | Basalt |
| LNC-132 | LNC-132_104.7_120.3 | 31.91 | 36.67 | 4.76 | 104.7 | 120.3 | Basalt |
| LNC-132 | LNC-132_120.3_132.9 | 36.67 | 40.51 | 3.84 | 120.3 | 132.9 | Basalt |
| LNC-132 | LNC-132_132.9_137.9 | 40.51 | 42.03 | 1.52 | 132.9 | 137.9 | Basalt |
| LNC-132 | LNC-132_137.9_161.8 | 42.03 | 49.32 | 7.29 | 137.9 | 161.8 | Basalt |
| LNC-132 | LNC-132_161.8_173 | 49.32 | 52.73 | 3.41 | 161.8 | 173 | Basalt |
| LNC-132 | LNC-132_173_190.9 | 52.73 | 58.19 | 5.46 | 173 | 190.9 | Basalt |
| LNC-132 | LNC-132_190.9_193.8 | 58.19 | 59.07 | 0.88 | 190.9 | 193.8 | Basalt |
| LNC-132 | LNC-132_193.8_221.8 | 59.07 | 67.6 | 8.53 | 193.8 | 221.8 | Basalt |
| LNC-132 | LNC-132_221.8_227.4 | 67.6 | 69.31 | 1.71 | 221.8 | 227.4 | Basalt |
| LNC-132 | LNC-132_227.4_242.1 | 69.31 | 73.79 | 4.48 | 227.4 | 242.1 | Basalt |
| LNC-132 | LNC-132_242.1_247.5 | 73.79 | 75.44 | 1.65 | 242.1 | 247.5 | Basalt |
| LNC-132 | LNC-132_247.5_283.6 | 75.44 | 86.44 | 11 | 247.5 | 283.6 | Basalt |
| LNC-132 | LNC-132_283.6_285.6 | 86.44 | 87.05 | 0.61 | 283.6 | 285.6 | Basalt |
| LNC-132 | LNC-132_285.6_302.9 | 87.05 | 92.32 | 5.27 | 285.6 | 302.9 | Basalt |
| LNC-132 | LNC-132_302.9_319.7 | 92.32 | 97.44 | 5.12 | 302.9 | 319.7 | Basalt |
| LNC-132 | LNC-132_319.7_331.6 | 97.44 | 101.07 | 3.63 | 319.7 | 331.6 | Basalt |
| | | | | | | | |
| LNC-134 | LNC-134_0_21.7 | 0 | 6.61 | 6.61 | 0 | 21.7 | Volcanic Rubble |
| LNC-134 | LNC-134_21.7_26.8 | 6.61 | 8.17 | 1.56 | 21.7 | 26.8 | Basalt |
| LNC-134 | LNC-134_26.8_27.4 | 8.17 | 8.35 | 0.18 | 26.8 | 27.4 | NS |
| LNC-134 | LNC-134_27.4_35 | 8.35 | 10.67 | 2.32 | 27.4 | 35 | Basalt |
| LNC-134 | LNC-134_35_45 | 10.67 | 13.72 | 3.05 | 35 | 45 | Basalt |
| LNC-134 | LNC-134_45_55 | 13.72 | 16.76 | 3.04 | 45 | 55 | Basalt |
| LNC-134 | LNC-134_55_65 | 16.76 | 19.81 | 3.05 | 55 | 65 | Basalt |
| LNC-134 | LNC-134_65_75 | 19.81 | 22.86 | 3.05 | 65 | 75 | Basalt |
| LNC-134 | LNC-134_75_85 | 22.86 | 25.91 | 3.05 | 75 | 85 | Basalt |
| LNC-134 | LNC-134_85_95 | 25.91 | 28.96 | 3.05 | 85 | 95 | Basalt |
| LNC-134 | LNC-134_95_105 | 28.96 | 32 | 3.04 | 95 | 105 | Basalt |
| LNC-134 | LNC-134_105_115 | 32 | 35.05 | 3.05 | 105 | 115 | Basalt |
| LNC-134 | LNC-134_115_125 | 35.05 | 38.1 | 3.05 | 115 | 125 | Basalt |
| LNC-134 | LNC-134_125_135 | 38.1 | 41.15 | 3.05 | 125 | 135 | Basalt |
| LNC-134 | LNC-134_135_145 | 41.15 | 44.2 | 3.05 | 135 | 145 | Basalt |
| LNC-134 | LNC-134_145_155 | 44.2 | 47.24 | 3.04 | 145 | 155 | Basalt |
| LNC-134 | LNC-134_155_165 | 47.24 | 50.29 | 3.05 | 155 | 165 | Basalt |
| LNC-134 | LNC-134_165_175 | 50.29 | 53.34 | 3.05 | 165 | 175 | Basalt |
| LNC-134 | LNC-134_175_185 | 53.34 | 56.39 | 3.05 | 175 | 185 | Basalt |
| LNC-134 | LNC-134_185_195 | 56.39 | 59.44 | 3.05 | 185 | 195 | Basalt |
| LNC-134 | LNC-134_195_205 | 59.44 | 62.48 | 3.04 | 195 | 205 | Basalt |
| LNC-134 | LNC-134_205_215 | 62.48 | 65.53 | 3.05 | 205 | 215 | Basalt |
| LNC-134 | LNC-134_215_225 | 65.53 | 68.58 | 3.05 | 215 | 225 | Basalt |
| LNC-134 | LNC-134_225_235 | 68.58 | 71.63 | 3.05 | 225 | 235 | Basalt |

| Drill Hole | Sample Name | From | To | Interval Length | From (ft) | To (ft) | Lithology |
|---|---|---|---|---|---|---|---|
| LNC-134 | LNC-134_235_245 | 71.63 | 74.68 | 3.05 | 235 | 245 | Basalt |
| LNC-134 | LNC-134_245_252 | 74.68 | 76.81 | 2.13 | 245 | 252 | Basalt |
| LNC-134 | LNC-134_252_258.8 | 76.81 | 78.88 | 2.07 | 252 | 258.8 | Basalt |
| LNC-134 | LNC-134_258.8_264 | 78.88 | 80.47 | 1.59 | 258.8 | 264 | Brown Clay |
| LNC-134 | LNC-134_264_268 | 80.47 | 81.69 | 1.22 | 264 | 268 | Brown Clay |
| LNC-134 | LNC-134_268_273 | 81.69 | 83.21 | 1.52 | 268 | 273 | Grey Ash |
| LNC-134 | LNC-134_273_277 | 83.21 | 84.43 | 1.22 | 273 | 277 | Grey Ash |
| LNC-134 | LNC-134_277_285 | 84.43 | 86.87 | 2.44 | 277 | 285 | Grey Ash |
| LNC-134 | LNC-134_285_290 | 86.87 | 88.39 | 1.52 | 285 | 290 | Grey Ash |
| LNC-134 | LNC-134_290_295 | 88.39 | 89.92 | 1.53 | 290 | 295 | Grey Ash |
| LNC-134 | LNC-134_295_305 | 89.92 | 92.96 | 3.04 | 295 | 305 | Grey Ash |
| LNC-134 | LNC-134_305_310 | 92.96 | 94.49 | 1.53 | 305 | 310 | Grey Ash |
| LNC-134 | LNC-134_310_315 | 94.49 | 96.01 | 1.52 | 310 | 315 | Grey Ash |
| LNC-134 | LNC-134_315_320 | 96.01 | 97.54 | 1.53 | 315 | 320 | Brown Clay |
| LNC-134 | LNC-134_320_325 | 97.54 | 99.06 | 1.52 | 320 | 325 | Tan Clay |
| LNC-134 | LNC-134_325_330 | 99.06 | 100.58 | 1.52 | 325 | 330 | Brown Clay |
| LNC-134 | LNC-134_330_333 | 100.58 | 101.5 | 0.92 | 330 | 333 | Grey Ash |
| LNC-134 | LNC-134_333_339 | 101.5 | 103.33 | 1.83 | 333 | 339 | Basalt |
| LNC-134 | LNC-134_339_344.6 | 103.33 | 105.03 | 1.7 | 339 | 344.6 | Basalt |
| LNC-134 | LNC-134_344.6_349.9 | 105.03 | 106.65 | 1.62 | 344.6 | 349.9 | Brown Clay |
| LNC-134 | LNC-134_349.9_356.7 | 106.65 | 108.72 | 2.07 | 349.9 | 356.7 | Basalt |
| LNC-134 | LNC-134_356.7_370 | 108.72 | 112.78 | 4.06 | 356.7 | 370 | Basalt |
| LNC-134 | LNC-134_370_380 | 112.78 | 115.82 | 3.04 | 370 | 380 | Basalt |
| LNC-134 | LNC-134_380_390 | 115.82 | 118.87 | 3.05 | 380 | 390 | Basalt |
| LNC-134 | LNC-134_390_400 | 118.87 | 121.92 | 3.05 | 390 | 400 | Basalt |
| LNC-134 | LNC-134_400_410 | 121.92 | 124.97 | 3.05 | 400 | 410 | Basalt |
| LNC-134 | LNC-134_410_418 | 124.97 | 127.41 | 2.44 | 410 | 418 | Basalt |
| LNC-134 | LNC-134_418_424.9 | 127.41 | 129.51 | 2.1 | 418 | 424.9 | Basalt |
| LNC-134 | LNC-134_424.9_429 | 129.51 | 130.76 | 1.25 | 424.9 | 429 | Brown Clay |
| LNC-134 | LNC-134_429_432.5 | 130.76 | 131.83 | 1.07 | 429 | 432.5 | Brown Clay |
| LNC-134 | LNC-134_432.5_437 | 131.83 | 133.2 | 1.37 | 432.5 | 437 | Grey Clay |
| LNC-134 | LNC-134_437_441 | 133.2 | 134.42 | 1.22 | 437 | 441 | Grey Clay |
| LNC-134 | LNC-134_441_445 | 134.42 | 135.64 | 1.22 | 441 | 445 | Brown Clay |
| LNC-134 | LNC-134_445_449 | 135.64 | 136.86 | 1.22 | 445 | 449 | Brown Clay |
| LNC-134 | LNC-134_449_455 | 136.86 | 138.68 | 1.82 | 449 | 455 | Grey Clay |
| LNC-134 | LNC-134_455_460 | 138.68 | 140.21 | 1.53 | 455 | 460 | Ash |
| LNC-134 | LNC-134_460_465 | 140.21 | 141.73 | 1.52 | 460 | 465 | Grey Clay |
| LNC-134 | LNC-134_465_470 | 141.73 | 143.26 | 1.53 | 465 | 470 | Light Grey Clay |
| LNC-134 | LNC-134_470_475 | 143.26 | 144.78 | 1.52 | 470 | 475 | Grey Clay |
| LNC-134 | LNC-134_475_480 | 144.78 | 146.3 | 1.52 | 475 | 480 | Grey Clay |
| LNC-134 | LNC-134_480_486 | 146.3 | 148.13 | 1.83 | 480 | 486 | Brown Clay |
| LNC-134 | LNC-134_486_492.2 | 148.13 | 150.02 | 1.89 | 486 | 492.2 | Brown Clay |
| LNC-134 | LNC-134_492.2_498 | 150.02 | 151.79 | 1.77 | 492.2 | 498 | Ash |
| LNC-134 | LNC-134_498_504 | 151.79 | 153.62 | 1.83 | 498 | 504 | Grey Clay |
| LNC-134 | LNC-134_504_510 | 153.62 | 155.45 | 1.83 | 504 | 510 | Grey Clay |
| LNC-134 | LNC-134_510_515 | 155.45 | 156.97 | 1.52 | 510 | 515 | Grey Clay |
| LNC-134 | LNC-134_515_520 | 156.97 | 158.5 | 1.53 | 515 | 520 | Grey Clay |
| LNC-134 | LNC-134_520_525 | 158.5 | 160.02 | 1.52 | 520 | 525 | Grey Clay |
| LNC-134 | LNC-134_525_530 | 160.02 | 161.54 | 1.52 | 525 | 530 | Brown Clay |
| LNC-134 | LNC-134_530_535 | 161.54 | 163.07 | 1.53 | 530 | 535 | Light Grey Clay |

| Drill Hole | Sample Name | From | To | Interval Length | From (ft) | To (ft) | Lithology |
|---|---|---|---|---|---|---|---|
| LNC-134 | LNC-134_535_540 | 163.07 | 164.59 | 1.52 | 535 | 540 | Grey Clay |
| LNC-134 | LNC-134_540_545 | 164.59 | 166.12 | 1.53 | 540 | 545 | Brown Clay |
| LNC-134 | LNC-134_545_550 | 166.12 | 167.64 | 1.52 | 545 | 550 | Grey Clay |
| LNC-134 | LNC-134_550_555 | 167.64 | 169.16 | 1.52 | 550 | 555 | Brown Clay |
| LNC-134 | LNC-134_555_560 | 169.16 | 170.69 | 1.53 | 555 | 560 | Grey Clay |
| LNC-134 | LNC-134_560_565 | 170.69 | 172.21 | 1.52 | 560 | 565 | Grey Clay |
| LNC-134 | LNC-134_565_570 | 172.21 | 173.74 | 1.53 | 565 | 570 | Brown Clay |
| LNC-134 | LNC-134_570_575 | 173.74 | 175.26 | 1.52 | 570 | 575 | Ash |
| LNC-134 | LNC-134_575_580 | 175.26 | 176.78 | 1.52 | 575 | 580 | Brown Clay |
| LNC-134 | LNC-134_580_585 | 176.78 | 178.31 | 1.53 | 580 | 585 | Ash |
| LNC-134 | LNC-134_585_590 | 178.31 | 179.83 | 1.52 | 585 | 590 | Ash |
| LNC-134 | LNC-134_590_595 | 179.83 | 181.36 | 1.53 | 590 | 595 | Ash |
| LNC-134 | LNC-134_595_600 | 181.36 | 182.88 | 1.52 | 595 | 600 | Lahar |
| LNC-134 | LNC-134_600_605 | 182.88 | 184.4 | 1.52 | 600 | 605 | Lahar |
| LNC-134 | LNC-134_605_610 | 184.4 | 185.93 | 1.53 | 605 | 610 | Lahar |
| LNC-134 | LNC-134_610_615 | 185.93 | 187.45 | 1.52 | 610 | 615 | Brown Clay |
| LNC-134 | LNC-134_615_620 | 187.45 | 188.98 | 1.53 | 615 | 620 | Brown Clay |
| LNC-134 | LNC-134_620_625 | 188.98 | 190.5 | 1.52 | 620 | 625 | Brown Clay |
| LNC-134 | LNC-134_625_630 | 190.5 | 192.02 | 1.52 | 625 | 630 | Brown Clay |
| LNC-134 | LNC-134_630_635 | 192.02 | 193.55 | 1.53 | 630 | 635 | Brown Clay |
| LNC-134 | LNC-134_635_640 | 193.55 | 195.07 | 1.52 | 635 | 640 | Ash |
| LNC-134 | LNC-134_640_645 | 195.07 | 196.6 | 1.53 | 640 | 645 | Ash |
| LNC-134 | LNC-134_645_650 | 196.6 | 198.12 | 1.52 | 645 | 650 | Brown Clay |
| LNC-134 | LNC-134_650_655 | 198.12 | 199.64 | 1.52 | 650 | 655 | Ash |
| LNC-134 | LNC-134_655_660 | 199.64 | 201.17 | 1.53 | 655 | 660 | Brown Clay |
| LNC-134 | LNC-134_660_665 | 201.17 | 202.69 | 1.52 | 660 | 665 | Brown Clay |
| LNC-134 | LNC-134_665_670 | 202.69 | 204.22 | 1.53 | 665 | 670 | Brown Clay |
| LNC-134 | LNC-134_670_675.1 | 204.22 | 205.77 | 1.55 | 670 | 675.1 | Brown Clay |
| LNC-134 | LNC-134_675.1_682.3 | 205.77 | 207.97 | 2.2 | 675.1 | 682.3 | Ash |
| LNC-134 | LNC-134_682.3_686 | 207.97 | 209.09 | 1.12 | 682.3 | 686 | Brown Clay |
| LNC-134 | LNC-134_686_691 | 209.09 | 210.62 | 1.53 | 686 | 691 | Brown Clay |
| LNC-134 | LNC-134_691_696 | 210.62 | 212.14 | 1.52 | 691 | 696 | Ash |
| LNC-134 | LNC-134_696_701.3 | 212.14 | 213.76 | 1.62 | 696 | 701.3 | Brown Clay |
| LNC-143 | LNC-143_0_11 | 0 | 3.35 | 3.35 | 0 | 11 | Alluvium |
| LNC-143 | LNC-143_11_21.1 | 3.35 | 6.43 | 3.08 | 11 | 21.1 | Ash |
| LNC-143 | LNC-143_21.1_26 | 6.43 | 7.92 | 1.49 | 21.1 | 26 | Ash |
| LNC-143 | LNC-143_26_34.8 | 7.92 | 10.61 | 2.69 | 26 | 34.8 | Ash |
| LNC-143 | LNC-143_34.8_41.7 | 10.61 | 12.71 | 2.1 | 34.8 | 41.7 | Tan Clay |
| LNC-143 | LNC-143_41.7_46.7 | 12.71 | 14.23 | 1.52 | 41.7 | 46.7 | Tan Ash |
| LNC-143 | LNC-143_46.7_51.7 | 14.23 | 15.76 | 1.53 | 46.7 | 51.7 | Tan Ash |
| LNC-143 | LNC-143_51.7_56.7 | 15.76 | 17.28 | 1.52 | 51.7 | 56.7 | Tan Clay |
| LNC-143 | LNC-143_56.7_61.4 | 17.28 | 18.71 | 1.43 | 56.7 | 61.4 | Tan Clay |
| LNC-143 | LNC-143_61.4_66.4 | 18.71 | 20.24 | 1.53 | 61.4 | 66.4 | Tan Clay |
| LNC-143 | LNC-143_66.4_71.4 | 20.24 | 21.76 | 1.52 | 66.4 | 71.4 | Tan Clay |
| LNC-143 | LNC-143_71.4_76.4 | 21.76 | 23.29 | 1.53 | 71.4 | 76.4 | Tan Ash |
| LNC-143 | LNC-143_76.4_86.1 | 23.29 | 26.24 | 2.95 | 76.4 | 86.1 | Ash |
| LNC-143 | LNC-143_86.1_94.2 | 26.24 | 28.71 | 2.47 | 86.1 | 94.2 | Ash |
| LNC-143 | LNC-143_94.2_100 | 28.71 | 30.48 | 1.77 | 94.2 | 100 | Tan Clay |
| LNC-143 | LNC-143_100_104.7 | 30.48 | 31.91 | 1.43 | 100 | 104.7 | Tan Clay |

| Drill Hole | Sample Name | From | To | Interval Length | From (ft) | To (ft) | Lithology |
|---|---|---|---|---|---|---|---|
| LNC-143 | LNC-143_104.7_110.8 | 31.91 | 33.77 | 1.86 | 104.7 | 110.8 | Tan Clay |
| LNC-143 | LNC-143_110.8_118.2 | 33.77 | 36.03 | 2.26 | 110.8 | 118.2 | Tan Clay |
| LNC-143 | LNC-143_118.2_126.2 | 36.03 | 38.47 | 2.44 | 118.2 | 126.2 | Basalt |
| LNC-143 | LNC-143_126.2_135 | 38.47 | 41.15 | 2.68 | 126.2 | 135 | Basalt |
| LNC-143 | LNC-143_135_145 | 41.15 | 44.2 | 3.05 | 135 | 145 | Basalt |
| LNC-143 | LNC-143_145_155.5 | 44.2 | 47.4 | 3.2 | 145 | 155.5 | Basalt |
| LNC-143 | LNC-143_155.5_165 | 47.4 | 50.29 | 2.89 | 155.5 | 165 | Basalt |
| LNC-143 | LNC-143_165_175 | 50.29 | 53.34 | 3.05 | 165 | 175 | Basalt |
| LNC-143 | LNC-143_175_185.3 | 53.34 | 56.48 | 3.14 | 175 | 185.3 | Basalt |
| LNC-143 | LNC-143_185.3_186.9 | 56.48 | 56.97 | 0.49 | 185.3 | 186.9 | NS |
| LNC-143 | LNC-143_186.9_195 | 56.97 | 59.44 | 2.47 | 186.9 | 195 | Basalt |
| LNC-143 | LNC-143_195_205 | 59.44 | 62.48 | 3.04 | 195 | 205 | Basalt |
| LNC-143 | LNC-143_205_215 | 62.48 | 65.53 | 3.05 | 205 | 215 | Basalt |
| LNC-143 | LNC-143_215_225 | 65.53 | 68.58 | 3.05 | 215 | 225 | Basalt |
| LNC-143 | LNC-143_225_235 | 68.58 | 71.63 | 3.05 | 225 | 235 | Basalt |
| LNC-143 | LNC-143_235_245 | 71.63 | 74.68 | 3.05 | 235 | 245 | Basalt |
| LNC-143 | LNC-143_245_254.4 | 74.68 | 77.54 | 2.86 | 245 | 254.4 | Basalt |

# Exhibit B



United States Department of the Interior
OFFICE OF THE SOLICITOR
Washington, D.C. 20240

May 16, 2023

M-37077

Memorandum

To:         Secretary
            Director, Bureau of Land Management

From:       Solicitor

Subject:    Use of Mining Claims for Mine Waste Deposition, and Rescission of M-37012
            and M-37057

## I.  Introduction.

The Mining Law of 1872 (Mining Law), R.S. §§ 2319 *et seq*. (codified at 30 U.S.C. §§ 22 *et seq.*), allows exploration for and development of valuable minerals on public lands.[1] Miners who discover valuable minerals may locate mining claims on those lands and obtain rights to occupy the land and extract the minerals. 30 U.S.C. §§ 22, 23. Miners may also locate "mill sites"—i.e., sites supporting mining claims—where, *inter alia*, the lands are nonmineral in character. 30 U.S.C. § 42. Prior to development of a claim, miners must submit—and the Department of the Interior (Department) must approve—a mining plan that describes proposed operations on the mining claims and mill sites. 43 C.F.R. §§ 3809.11; 3809.401; 3809.412.

Some mine operators site activities ancillary to the mining itself on mining claims, rather than on mill sites. In these cases, the relevant plans of operations frequently do not contemplate extraction of any minerals from the mining claims on which the ancillary uses are situated. Rather, ancillary activities sometimes include uses that would result in permanent occupation of federal lands, such as waste rock disposal. Because this type of use may foreclose the profitable extraction of any minerals in the underlying claims, such practices are potentially inconsistent with the discovery of "valuable" minerals and, therefore, with the existence of a valid claim.

The Bureau of Land Management (BLM) has discretion to undertake a "validity determination"—a comprehensive investigation of a mining claim to verify discovery of valuable minerals—at any time, including when reviewing a proposed plan of operations.[2] But

---

[1] For purposes of this memorandum, we cite to the codification of the Mining Law in Title 30 of the United States Code.

[2] *See Cameron v. United States*, 252 U.S. 450 (1920).

neither the Mining Law nor related regulations *require* BLM to conduct such a determination prior to approving a plan of operations on open lands.[3] When evaluating a plan of operations on open lands, therefore, BLM generally has not required evidence demonstrating that mining claims used for ancillary activities contain valuable minerals, nor has the agency generally verified the presence of those minerals. This practice has raised questions regarding whether and how BLM may approve plans or portions thereof on open lands where the discovery of valuable minerals is in doubt *and* the planned use will lead to permanent occupation of the claim.

Upon review of the Mining Law's text and recent caselaw, and prior Solicitor's Opinions, I have concluded that BLM should not approve plans of operations where the operator proposes to place significant waste or tailings facilities on mining claims and where BLM's record lacks evidence of the discovery of valuable mineral deposits underlying those facilities. Where such evidence is absent, the operator may submit additional evidence of discovery for the affected claims, re-site the ancillary uses on mill sites (as appropriate), seek a land use authorization under the Federal Land Policy and Management Act of 1976, 43 U.S.C. §§ 1701-1785 (FLPMA) and its implementing regulations, or seek to acquire title to the land though a land exchange or sale. Notably, my decision does not require BLM to conduct a validity determination or its equivalent when approving such plans of operations: under applicable law, it is enough for plan approval that there is some evidence of discovery.

## II. Background.

### A. The Mining Law.

Congress passed the Mining Law to "reward and encourage the discovery of minerals that are valuable in an economic sense." *United States v. Coleman*, 390 U.S. 599, 602 (1968). Section 22 of the Mining Law provides that "all *valuable* mineral deposits in lands belonging to the United States . . . shall be free and open to exploration and purchase, and the lands in which they are found to occupation and purchase . . . under regulations prescribed by law, and according to the local customs or rules of miners." 30 U.S.C. § 22 (emphasis added). *See Waskey v. Hammer*, 223 U.S. 85, 90-91 (1912) ("The mining laws . . . make the discovery of mineral within the limits of the claim a prerequisite to the location of a claim . . . , the purpose being to reward the discoverer and to prevent the location of land not found to be mineral.") (quotation omitted). The Mining Law also authorizes the location of "mill sites," on "*nonmineral land* not contiguous to the vein or lode" used or occupied to support mining, milling, processing, beneficiation, or other operations in connection with a mining claim. 30 U.S.C. § 42 (emphasis added).

Mining claimants who discover a valuable mineral deposit in a mining claim may establish rights in the mining claim against third parties, including rights to occupy the land and extract the minerals. 30 U.S.C. §§ 22, 23. *See Cameron v. United States*, 252 U.S. at 456 ("To make the claim valid, or to invest the locator with a right to the possession, it was essential that the land be

---

[3] Lands are considered "open" if they have not been withdrawn from entry under the Mining Law, such as through an administrative or legislative withdrawal. This Opinion addresses mining claims on open lands. BLM is required to conduct a validity determination prior to approving a plan of operations if the mining claim is on land that has been withdrawn from mineral entry. 43 C.F.R. § 3809.100(a).

mineral in character and that there be an adequate mineral discovery within the limits of the claim as located . . . .").

In certain circumstances, Department regulations require the agency to comprehensively determine whether mining claims are valid, i.e., whether the claims contain a discovery of valuable mineral deposits. *See, e.g.*, 43 C.F.R. § 3809.100(a) (requiring mineral examination report for claims on withdrawn lands before approving a plan of operations or allowing notice-level operations). That determination requires a certified mineral examiner's field examination of the mining claim and preparation of a mineral report documenting whether a valuable mineral deposit is present. *See* BLM Mineral Reports -- Preparation and Review Manual 3060 (1994); BLM Validity Mineral Reports Handbook H-3890-3 (2003). These mineral reports provide an in-depth analysis of the claim, including information on the geology and mining history of the region, mineralization of the specific claims, a depiction of the mining claimant's exploration and development work, and any operations on the claim. *Id.* The report also includes an economic evaluation that considers cost estimates and market studies, among other components. *Id.*

On open lands, BLM has wide discretion to decide whether to undertake a mining claim validity determination. Therefore, when evaluating a plan of operations on those lands, BLM has generally not required operators to provide evidence that the mining claims that will be used in the proposed plan contain valuable mineral deposits, nor has the agency verified the presence of those minerals. *See Earthworks v. U.S. Dep't of the Interior*, 496 F. Supp. 3d 472, 479 (D.D.C. 2020).

### B. The Federal Land Policy and Management Act.

FLPMA requires the Department to manage the public lands "by regulation or otherwise, tak[ing] any action necessary to prevent unnecessary or undue degradation" of BLM-managed lands. 43 U.S.C. § 1732(b). With four specified exceptions, FLPMA did not "in any way amend the Mining Law of 1872 or impair the rights of any locators or claims under that Act." 43 U.S.C § 1732(b). The only exception relevant here is the Secretary's obligation to "take any action necessary to prevent unnecessary or undue degradation of the lands," which, under FLPMA, applies to operations under the Mining Law. *Id.* The Department promulgated its surface management regulations based on this standard, *see* 43 C.F.R. Subpart 3809, which establish "procedures and standards to ensure that operators and mining claimants [prevent unnecessary or undue degradation]." 43 C.F.R. § 3809.1(a).

Under these regulations and prior to engaging in mining operations, mining claimants must submit—and the Department must approve—a plan of operations that describes the proposed operations on the mining claims and mill sites. 43 C.F.R. §§ 3809.11; 3809.401. BLM reviews these plans to ensure compliance with the National Environmental Policy Act and other relevant statutes, including FLPMA's direction to prevent unnecessary or undue degradation of the public lands. 43 U.S.C. § 1732(b); 43 C.F.R. § 3809.411(a), (d). BLM may deny the plan if, *inter alia*, it results in unnecessary or undue degradation, *id.* § 3809.411(d)(3)(iii), or if it fails to meet "applicable content requirements," *id.* § 3809.411(d)(3)(i).

III. **Plans to Place Significant Waste Rock or Tailings Facilities on a Mining Claim Create a Rebuttable Presumption Against Discovery.**

Section 22 of the Mining Law predicates a miner's ability to maintain possession of federal lands for mineral development on the discovery of valuable mineral deposits. 30 U.S.C. §§ 22, 23; *Union Oil Co. v. Smith*, 249 U.S. 337, 346 (1919); *Ctr. for Biological Diversity v. U. S. Fish & Wildlife Serv.*, 33 F.4th 1202, 1209-10 (9th Cir. 2022) (referred to here and in caselaw as "*Rosemont*," after the mine at issue in that case). In most cases, neither the Mining Law nor Departmental regulations explicitly require the Department to proactively and independently gather and determine evidence of discovery before a miner begins development, including when a miner submits a proposed plan of operations for approval.

But this general rule does not address whether the Department may reasonably approve a plan of operations under the Mining Law where an operator proposes to bury a mining claim under a waste rock pile or tailings facility, and—independent of BLM's comprehensive process for determining claim validity—therefore presents BLM with apparent evidence that there has been no discovery of valuable mineral deposits. In these cases, the Department may not "look the other way" and approve a plan of operations that relies on evidently invalid mining claims: although BLM's regulations do not require the agency to undertake a validity determination when approving plans of operations, those plans nevertheless logically and explicitly depend on the existence of operations "authorized by the mining laws." 43 C.F.R. § 3809.2(a). *See Bartell Ranch LLC v. McCullough*, No. 321-cv-80, 2023 WL 1782343, at *4 (D. Nev. Feb. 6, 2023) (describing the Mining Law's requirements as "implicit" in review of plans of operations); *accord Cameron*, 252 U.S. at 460 ("[N]o right arises from an invalid claim of any kind.").

Recent caselaw has recognized these limitations. *See Rosemont*, 33 F.4th at 1221. In *Rosemont*, the Ninth Circuit held that the Forest Service had unlawfully approved a plan of operations proposing to dump 1.9 billion tons of waste rock and tailings on nearly 2,500 acres of mining claims. *Id.* at 1207. The *Rosemont* Court concluded that, as a matter of the Administrative Procedure Act, 5 U.S.C. §§ 551 *et seq.*, and the Mining Law, "undisputed evidence showing that no valuable minerals have been found on the claims [underlying the waste and tailings facilities] . . . compel[ed] a conclusion that they are invalid" and precluded the Forest Service's approval of the plan insofar as it relied on those claims and on the record then before the Court. *Id.* at 1223.

*Rosemont* does not categorically determine the types and quanta of evidence sufficient to demonstrate a discovery of valuable minerals or lack thereof. However, the *Rosemont* Court strongly implied that the scale and permanence of the waste and tailings facilities at issue in that case was inconsistent with any future extraction of valuable minerals from the mining claims at issue, describing as "counterintuitive" the operator's proposal "to permanently occupy land that supposedly contains [such] minerals with a 700-foot layer of waste rock." *Id.* at 1217. *See also id.* at 1221 ("Rosemont's 1.9 billion tons of waste rock will occupy that land forever, obstructing countless alternative uses."). The District Court likewise emphasized the Forest Service's characterization of the formations undergirding the waste and tailings facilities as itself "waste rock," i.e., rock that "contain[ed] no ore metals or contains ore metals at levels below the economic cutoff value." *Ctr. for Biological Diversity v. U. S. Fish & Wildlife Serv.*, 409 F. Supp. 3d 738, 760 (D. Ariz. 2019). *See also Bartell Ranch*, 2023 WL 1782343, at *8 (characterizing

4

*Rosemont* as requiring the "agency [approving a plan of operations] to determine whether a . . . project proponent has discovered valuable mineral deposits before permitting that proponent to permanently occupy those federal lands with waste dumps and tailings piles").

In cases like these—where a plan of operations proposes to site significant waste or tailings facilities on mining claims, and there is no evidence of an underlying discovery of valuable mineral deposits on those mining claims—the Mining Law, in conjunction with the Department's surface management regulations in 43 C.F.R. Subpart 3809, forecloses BLM's approval of those portions of the proposed plan of operations. To warrant approval in these circumstances, the record for these portions of the proposed plan must include sufficient evidence of discovery (e.g., the type of evidence in a mineral potential report) to support a reasonable conclusion that there are valuable mineral deposits underlying each mining claim on which the waste rock and tailing facilities would be located. Put otherwise, because the proposed placement of large-scale waste or tailings facilities qualifies as evidence that there has been no discovery, those facilities will foreclose approval of the relevant portions of the proposed plan of operations unless "[t]here is at least some evidence in the record of sufficient . . . mineralization in [the relevant] land." *Bartell Ranch*, 2023 WL 1782343, at *24.[4]

## IV. Alternatives for Operators.

Where the information that an operator submits with a proposed mining plan of operations lacks evidence of a discovery of a valuable mineral deposit on mining claims that would be buried by a significant waste or tailings facility like that in *Rosemont*, the BLM should not approve those portions of the proposed plan. In those circumstances, an operator has several options, depending on the terms and conditions of the land use plan and other applicable law.

First, the operator may submit additional evidence of discovery on the relevant mining claims.

Second, the operator may relocate the relevant mining claims as mill sites if the lands are nonmineral in character, consistent with the Mining Law's requirements for those sites. Or the operator may redesign the proposed plan of operations to place the waste rock piles or tailings facilities on other lands, including nearby private lands or on other mill sites.

---

[4] Consistent with the logic of the caselaw and with the reservation of validity determinations to specific contexts not relevant here, BLM need not subject every potentially contestable claim in a proposed plan of operations to a detailed and completely independent examination of the relevant mineral content.

Insofar as certain judicial decisions have used the phrase "validity" to describe the type of determination that BLM needs to make about mining claims on which an operator proposes to place significant waste rock piles or tailing facilities in a proposed plan of operations, those decisions have also suggested that the adjective invokes something less formal than the BLM validity determinations reports referenced in 43 C.F.R. § 3809.100(a). *See Rosemont*, 33 F.4th at 1222 (describing such determinations as "irrelevant" to its holding); *Bartell Ranch*, 2023 WL 1782343, at *6 (faulting BLM for declining "to make *any* determination"—as opposed to a validity determinations—"as to whether [the project proponent] had discovered valuable minerals in the land it plans to bury under waste dumps and tailings piles") (emphasis added). Similarly, if BLM declines to approve portions of a mine plan of operations under the standards described in this Opinion and related caselaw, that decision is not tantamount to a formal determination under 43 C.F.R. § 3809.100(a) that the associated claims are invalid.

Third, the operator could apply for a permit or lease under FLPMA. Title III of FLPMA and its implementing regulations—found in Subpart 2920 of Title 43 of the Code of Federal Regulations—provide a mechanism for BLM to lease or permit activities ancillary to mining operations where those activities are not authorized by the Mining Law. (In general, the requirements for lease or permit applications under Subpart 2920 are similar to those for plans of operations. *Compare* 43 C.F.R. § 2920.5-2 (requirements for a land use authorization) *with* 43 C.F.R. § 3809.411 (requirements for a plan of operations).)

Fourth, the Department's "rights of way" regulations—found in Part 2800 of Title 43 of the Code of Federal Regulations—provide a mechanism for BLM to grant rights-of-way on public lands for "pipelines, slurry and emulsion systems, and conveyor belts for transportation and distribution of solid materials, and facilities for the storage of such materials in connection therewith." 43 U.S.C. § 1761(a)(3).

Finally, the applicant may seek to obtain title to the relevant lands through a land exchange under 43 U.S.C. § 1716 or purchase under 43 U.S.C. §§ 1713, 1719. FLPMA authorizes BLM to exchange lands when in the public interest, 43 U.S.C. § 1716, including upon consideration of "needs for lands for . . . minerals." *Id.* FLPMA also authorizes the sale of public land tracts, including when "disposal of such tract will serve important public objectives, including but not limited to, expansion of communities and economic development." 43 U.S.C. § 1713(a)(3).

## V. Inconsistent Prior Opinions Rescinded.

This is not the first Solicitor's Opinion to touch on ancillary uses under the Mining Law. In 2001, the Department issued *Use of Mining Claims for Purposes Ancillary to Mineral Extraction*, M-37004 (Jan. 18, 2001) (2001 Opinion). That Opinion concluded that the Secretary should, "when reviewing new plans of operation and plan modifications . . . [,] determine whether a claimant is proposing to use mining claims solely for ancillary operations." 2001 Opinion, at 15. If that review gave "the Secretary reasonable grounds for *questioning* the validity of a mining claim," the 2001 Opinion generally recommended that the Secretary deny the plan of operations. *Id.* (emphasis added). Notably, the review was to be circumscribed— "straightforward" and "preliminary," in the Opinion's framing—and not tantamount to a validity determination under BLM regulations. *Id.* at 14.

The 2001 Opinion was first withdrawn and then replaced by a pair of 2005 Opinions. *See Rescission of 2001 Ancillary Use Opinion*, M-37011 (Nov. 14, 2005); *Legal Requirements for Determining Mining Claim Validity Before Approving a Mining Plan of Operations*, M-37012 (Nov. 14, 2005) (2005 Opinion). The 2005 Opinion concluded that "although the Department is authorized to determine claim validity at any time until a patent is issued, the Department is under no legal obligation to determine mining claim or mill site validity before approving a proposed plan of operations." 2005 Opinion, at 5.

In 2020, the Department issued M-37057, *Authorization of Reasonably Incident Mining Uses on Lands Open to the Operation of the Mining Law of 1872*, which "supplement[ed]" and "reaffirm[ed]" the 2005 Opinion. M-37057, at 2 (Aug. 17, 2020) (2020 Opinion).

6

The 2005 and 2020 Opinions characterized themselves as a response to the 2001 Opinion, but both appeared to misread that Opinion as requiring a comprehensive "validity determination"—not, as the 2001 Opinion actually required, a preliminary inquiry for certain ancillary uses described in a plan of operations.[5] This misreading is significant because, as the *Rosemont* court has explained, comprehensive "validity determinations" are "irrelevant" to the much narrower questions implicated by that case, by this Opinion, and by the withdrawn 2001 Opinion. 33 F.4th at 1222. Those questions do not ask whether and when the Secretary *must* render a validity determination when passing upon plans of operations, but instead consider whether the Secretary *may* approve plans of operations where "evidence show[s] that no valuable minerals have been found on the claims" underlying proposed waste rock and tailings facilities. *Id.*

On their face, the 2005 and 2020 Opinions do not address this issue, and much of their reasoning is therefore inapplicable to the conclusions set forth in this Opinion. For example, the 2020 Opinion determined that "[r]equiring miners to *demonstrate* a valid mining claim before they may lawfully enter open lands and engage in reasonably incident mining uses" would preclude or discourage exploration for valuable minerals, contrary to the intent of the Mining Law. 2020 Opinion, at 13-14 (emphasis added). But the review contemplated by this Opinion and the 2001 Opinion considers significant waste rock and tailings facilities that would call into question the existence of valuable mineral deposits on the mining claims—not mere exploration. And to the extent that BLM's review of a proposed plan of operations is *already* mandatory under the Department's FLPMA regulations, the agency's review of the proposed plan for consistency with the Mining Law cannot delay development of valuable mineral deposits nor give rise to a new and "vast administrative burden," as the 2020 Opinion feared. 2020 Opinion, at 14 n.18.

Nonetheless, both the 2005 and 2020 Opinions depend on a rationale that conflicts with this Opinion and recent caselaw and that justifies the Opinions' rescission. Most notably, they wrongly imply that the Mining Law forecloses the Department from withholding approval for portions of a plan of operations if the operator cannot, as a matter of law, demonstrate discovery. *See, e.g.*, 2005 Opinion, at 4 ("The Department . . . *need not know*[] whether . . . mining claims . . . are valid before approving a proposed plan . . . ."); 2020 Opinion, at 15 (same). This is so, according to the 2020 Opinion, because the Mining Law provides an authorization—to enter open lands for "'occupation' for purposes reasonably incident to" mineral extraction— that is "unqualified," 2020 Opinion, at 3, and "independent" of any related process, *id.* at 12. But the terms "unqualified" and "independent" do not appear in the Mining Law itself, and, as applied to the Mining Law, are inaccurate.

Most obviously, use of the public lands under the Mining Law *is* qualified: the Mining Law explicitly provides for use of lands in which "valuable mineral deposits" are found, and, by extension, does not authorize that use where valuable mineral deposits are *not* found, such as any

---

[5] *See* 2005 Opinion, at 2 (describing a "conclusion" that "validity examinations might be required under certain circumstances where the claimant is proposing to use mining claims solely for purposes ancillary to mining without also developing minerals from those claims"); 2020 Opinion, at 1-2 ("The 2001 Opinion . . . advised BLM that it was required to verify the existence of . . . 'rights' through a mining claim validity determination before it could authorize reasonably incident mining uses under Subpart 3809 in some instances . . . ."); *id.* at 20 (implying that the process contemplated by the 2001 Opinion was that "necessary for a mining claim to constitute a property right enforceable as against the United States").

case where ancillary uses render any underlying minerals inaccessible and thus legally worthless. *See* Section III above.

Nor is this authorization "independent" of related processes, such as BLM's review and approval of plans of operations under 43 C.F.R. Subpart 3809. *See id.* at 4-5.

The 2020 Opinion appears to have reached the opposite conclusion for several reasons. First, the 2020 Opinion pointed to BLM's Subpart 3800 regulations ("Mining Claims under the General Mining Laws") as evidence that FLPMA did not eliminate a general statutory grant of authority under the Mining Law to enter open lands and engage in reasonably incident mining uses. It characterized those regulations as "balancing" the imperatives of FLPMA and the Mining Law, 2020 Opinion, at 12. But even reasonably incident mining uses cannot override the fundamental principles of the Mining Law, which open only valuable mineral deposits and the lands in which they are found to exploration and occupation. And the Opinion's characterizations—and the regulations cited in support—are general and precatory, and therefore do not address with specificity how the Mining Law and FLPMA interact with one another in the context of significant mining waste.[6] (The 2020 Opinion also concluded that BLM's Subpart 3809 regulations do not include and have not "include[d] mining claim invalidity as a basis for denying a mine plan," *id.* at 18, but, as noted above, that basis is implicit in the statutory framework. *See supra* at 4-5.)

Second, the 2020 Opinion appealed to BLM's post-FLPMA practice of allowing operators to engage in activities that would result in minimal surface disturbance without prior approval. According to the Opinion, "that some [reasonably incident] uses continued to be allowed [under the regulations] without requiring specific or prior approval—or, in the absence of such approval, without imposing trespass liability—shows that . . . [BLM] continued to recognize . . . [Section 22] as an . . . authorization distinct from FLPMA's operational obligations[.]" *Id.* at 12. But this practice was motivated by an interest in conserving administrative resources for use on large plans of operations rather than mining activities that would cause only minimal surface disturbance. That practice in no way constrains the BLM's discretion and prospective obligation to assess whether waste rock and tailings facilities are authorized by the Mining Law when the agency *does* review plans of operations.

Third, the 2020 Opinion took issue with any proposed use of BLM's Subpart 2920 regulations to approve ancillary uses on public land. The Opinion initially contended that reliance on these regulations "would require miners to seek a new authorization for . . . reasonably incident mining uses each time the mining claim's status changed, including through accidental forfeiture . . . [or] a change in the commodities price that affected the mineral deposit's marketability." 2020 Opinion, at 21 n.26. But as noted above, BLM's obligations to assess the existence of discovery arise in the context of decisions that are put to the agency (such as approval of plans of operations), and miners are generally under no obligation to apply to BLM for any relief or authorization in the circumstances described by the 2020 Opinion. Moreover, the changed

---

[6] Specifically, the 2020 Opinion cited a regulation stating that the purpose of the Department's Subpart 3809 regulations is to "[p]revent unnecessary or undue degradation of public lands by operations authorized by the mining laws." 43 C.F.R. § 3809.1(a). On its face, this sentence supplies no detail regarding whether and how the Department should determine if operations are "authorized by the mining law."

8

circumstances described by the 2020 Opinion are unlikely to bear on the scenario contemplated by this Opinion and in *Rosemont*, namely a proposed plan of operations for the siting of waste or tailings facilities *prior* to operations. And in any event, the 2020 Opinion's practical objections to the plain text of the law are of limited value as "policy arguments cannot supersede . . . clear statutory text." *Universal Health Servs., Inc. v. United States*, 579 U.S. 176, 192 (2016).

"[M]ore fundamentally," the 2020 Opinion appears to have contended that "[FLPMA] section 302(a)"—which provides the authority for BLM's Subpart 2920 regulations—"was not one of the four identified ways that FLPMA amended the Mining Law." 2020 Opinion, at 21 n.26. Put otherwise, the 2020 Opinion appears to have concluded that any application of the Subpart 2920 regulations to mining-related activity would necessarily amend the Mining Law. Because that type of amendment is not enumerated among FLPMA's changes to the Mining Law, the 2020 Opinion apparently went on to conclude that land use authorizations under FLPMA section 302 were *per se* inapplicable to, e.g., waste and tailings facilities.

Here, the 2020 Memorandum misapprehends the role of BLM's authority under FLPMA to permit ancillary uses. FLPMA section 302 and its implementing regulations do not displace the Mining Law, but rather fill a gap left by the law, namely a need for miners to site significant ancillary uses on public lands where the miner cannot rely on mining claims themselves. The regulations, in short, supplement the Mining Law and are thus entirely in keeping with FLPMA.

In sum, the 2005 and 2020 Opinions contain material errors and are hereby withdrawn.

## VI. Conclusion.

BLM should not approve the relevant portions of a proposed plan of operations where the underlying mining claims would support large-scale waste and tailings facilities and where BLM cannot reasonably conclude that those mining claims contain valuable mineral deposits. This standard does not call on BLM to conduct a validity determination in connection with a proposed plan of operations.[7]

If BLM finds that it cannot approve a portion of a proposed plan of operations because those portions relied on mining claims that lack evidence of valuable mineral deposits underlying significant waste rock disposal or tailings facilities, an operator may be able to offer additional evidence tending to substantiate discovery; relocate those mining claims as mill sites under 30 U.S.C. § 42, if appropriate, or re-site the proposed ancillary use on other mill sites or private lands. The operator may also apply for a lease or permit under 43 C.F.R. Subpart 2920 or a right-

---

[7] In rendering this conclusion, the Office of the Solicitor acknowledges that the Department's reading of the Mining Law has not remained static in the last several decades, and that BLM may have approved mining plans that, at least in part, are not strictly consistent with this memorandum. Here, the Department notes that many "legal doctrines . . . are designed to protect those who have reasonably labored under a mistaken understanding of the law," *McGirt v. Oklahoma*, 140 S. Ct. 2452, 2481 (2020). Given the substantial reliance interests that may have accrued where BLM has approved a plan of operations inconsistent with this Opinion, the Department generally expects operations on those plans to remain undisturbed. In particular, the Department notes that, in any action under the Administrative Procedure Act challenging the BLM's past approval of such a plan, vacatur would likely be highly disruptive and therefore inappropriate. *See, e.g., Ctr. for Food Safety v. Regan*, 56 F.4th 648, 668 (9th Cir. 2022) (citing *Allied-Signal, Inc. v. U.S. Nuclear Regulatory Comm'n*, 988 F.2d 146, 150-51 (D.C. Cir. 1993)).

of-way grant under 43 C.F.R. Part 2800, or obtain title to the relevant lands through a land exchange under 43 U.S.C. § 1716 or purchase under 43 U.S.C. §§ 1713, 1719.

Finally, we recommend that BLM amend its regulations and its manual (H-3809-1) to comport with this Opinion.

Robert T. Anderson